| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| Richard Mark Garber      BAR ID#: 102688<br>Attorney at Law<br>12652 Huston Street<br>North Hollywood, CA 91607<br>(818) 762-8120 \| FAX: 818-762-0574<br>E-mail: rickgarber@sbcglobal.net<br><br><br>☐ *Respondent appearing without attorney*<br>☒ *Attorney for Respondent*: Bibliana Bovery | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - SAN FERNANDO VALLEY DIVISION**

| In re:<br><br><br>BIBLIANA LUCIA BOVERY<br><br><br><br><br><br><br><br>Debtor(s). | CASE NO.: 1:12-bk-17172-VK<br><br>CHAPTER: 13<br><br> **RESPONSE TO MOTION REGARDING THE AUTOMATIC STAY AND DECLARATION(S) IN SUPPORT** <br>DATE: 03/11/2015<br>TIME: 9:30 am<br>COURTROOM: 301<br>PLACE: 21041 Burbank Blvd. Ctrm 301,<br>          Woodland Hills, CA 91367 |
|---|---|

**Movant:** CHRISTIANA TRUST, A Division of Wilmington Savings Fund Society, FSB, as Trustee for Stanwich Mortgage Loan Trust, Series 2012-10

**Respondent:**   ☒ Debtor    ☐ trustee    ☐ other:

> NOTE REGARDING FILING AND SERVICE OF RESPONSE, EXHIBITS AND DECLARATIONS:
>
> A copy of the Response, exhibit(s)  and declaration(s) must be served upon:
>
> (1) Movant's attorney (or Movant, if Movant does not have an attorney);
> (2) the trustee; and
> (3) the judge who presides over this bankruptcy case.
>
> Then the document must be filed with the court.

1. ☐ **NONOPPOSITION**
   The Respondent does not oppose the granting of the Motion.

---

This form is optional.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2014*                              Page 1                              **F 4001-1.RFS.RESPONSE**

2. ☐ **LIMITED OPPOSITION**

a. ☐ Respondent opposes the Motion only to the extent that it seeks immediate relief from stay. Respondent requests that no lock out, foreclosure, or repossession take place before (*date*): _____ and the reason for this request is (*specify*):

b. ☐ As set forth in the attached declaration of the Respondent or the Debtor, the motion is opposed only to the extent that it seeks a specific finding that the Debtor was involved in a scheme to hinder, delay or defraud creditors.

   The Debtor:
   (1) ☐ has no knowledge of the Property.
   (2) ☐ has no interest in the Property.
   (3) ☐ has no actual possession of the Property.
   (4) ☐ was not involved in the transfer of the Property.

c. ☒ Respondent opposes the Motion and will request a continuance of the hearing. Debtor intends to seek either a loan modification from BSI/Movant and/or will pursue a refinance of the existing loan. Debtor will need time to accomplish the loan modification and/or refinance.

3. ☒ **OPPOSITION:** The Respondent opposes granting of the Motion for the reasons set forth below.

a. ☐ The Motion was not properly served (*specify*):

   (1) ☐ Not all of the required parties were served.
   (2) ☐ There was insufficient notice of the hearing.
   (3) ☐ An incorrect address for service of the Motion was used for (*specify*):

b. ☒ Respondent disputes the allegations/evidence contained in the Motion and contends as follows:

   (1) ☒ The value of the Property is $ 425,000.00 _____, based upon (*specify*): www.zillow.com, an on-line real estate valuation service and Debtor's opinion of the value of her property.

   (2) ☒ Total amount of debt (loans) on the Property is $ 398,659.34  (Disputed)

   (3) ☒ More payments have been made to Movant than the Motion accounts for. True and correct copies of the bank statement summary proving the payments that have been made are attached as Exhibit 1 ____.

   (4) ☐ There is a loan modification agreement in effect that lowered the amount of the monthly payments. A true and correct copy of the loan modification agreement is attached as Exhibit _____.

   (5) ☐ The Property is necessary for an effective reorganization. Respondent filed or intends to file a plan of reorganization that requires use of the Property. A true and correct copy of the plan is attached as Exhibit _____.

   (6) ☒ The Property is fully provided for in the chapter 13 plan and all postpetition plan payments are current. A true and correct copy of the trustee's status report showing proof that the plan payments are current through the chapter 13 trustee is attached as Exhibit 2 ____.

   (7) ☐ The Property is insured. Evidence of current insurance is attached as Exhibit _____.

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2014                                        Page 2                                F 4001-1.RFS.RESPONSE

(8) ☐ Movant's description of the status of the unlawful detainer proceeding is not accurate.

(9) ☐ Respondent denies that this bankruptcy case was filed in bad faith.

(10) ☐ The Debtor will be prejudiced if the Nonbankruptcy Action is allowed to continue the nonbankruptcy forum.

(11) ☒ Other (specify):
Movant has failed to provide a loan payment history showing loan payments received and due; Movant also failed to justify & account for $8,683.93 in costs. There is no pending foreclosure.

c. ☒ Respondent asserts the following as shown in the declaration(s) filed with this Response:

(1) ☐ The bankruptcy case was converted from chapter ____ to chapter ____.

(2) ☐ All postpetition arrearages will be cured by the hearing date on this motion.

(3) ☒ The Property is fully provided for in the chapter 13 plan and all postpetition plan payments
☒ are current, or ☐ will be cured by the hearing date on this motion.

(4) ☒ The Debtor has equity in the Property in the amount of $ 25,000.00 _____.

(5) ☒ Movant has an equity cushion of $ 25,000.00 _____ or 7 ___% which is sufficient to provide adequate protection.

(6) ☐ The Property is necessary for an effective reorganization because (specify):

(7) ☒ The motion should be denied because (specify):
Debtor/Respondent can cure the delinquent mortgage payments over the term of the this case, or pursuant to such other mutually agreeable arrangements that can be negotiated.

(8) ☒ An optional memorandum of points and authorities is attached in support of this Response.

## 4. EVIDENCE TO AUTHENTICATE EXHIBITS AND TO SUPPORT FACTS INSERTED IN THE RESPONSE:

Attached are the following documents in support of this Response:

☒ Declaration by the Debtor                    ☐ Declaration by the Debtor's attorney
☐ Declaration by trustee                       ☐ Declaration by trustee's attorney
☐ Declaration by appraiser                     ☒ Other (specify): Trustee's Report regarding plan
                                                 disbursements to Movant

Date:  02/25/2015

Law Offices of Richard Mark Garber
Printed name of law firm for Respondent (if applicable)

Richard Mark Garber
Printed name of individual Respondent or attorney for Respondent

_Richd Mark Gar_
Signature of individual Respondent or attorney for Respondent

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2014                              Page 3                        F 4001-1.RFS.RESPONSE

## DECLARATION OF BIBLIANA BOVERY

I, Bibliana Bovery, declare:

1.    I am the debtor in the above-titled bankruptcy proceeding.

2.    I commenced this bankruptcy case on August 12, 2012. My plan term has another 30 months to run (i.e., from March, 2015 to August, 2017).

3.    At all relevant times herein, I have owned, been in possession of, and have resided at the subject real property commonly known as 11447 Delano Street, in North Hollywood, CA 91606 (hereinafter, the "property.")

4.    Movant's witness, Karin Murphy, the Assistant Vice-President for Home Loans at BSI Financial Services, which services Movant's mortgage loan, has testified that she is the custodian of the books and records of Movant's mortgage loan for my account. As such, Ms. Karin has testified that she has personal knowledge of my account.

5a.    Ms. Karin has testified that my mortgage payments are $1,888.17 per month, and that I have missed 16 mortgage payments, meaning that I have paid 13 mortgage payments.

5b.    I have made many more payments than BSI/Movant have credited to my account. I made one mortgage payment in the amount of $2,066.41, fourteen (14) mortgage payments in the amount of $2,166.41, and two mortgage payments in the amount of $2,314.96, for a total of $37,026.07.

5c.    BSI/Movant has acknowledged only 13 mortgage payments of $1,888.17 through January, 2015.[1] My mortgage payment has never been $1,888.17 per month; I do not recognize that figure, and I do not know from where BSI/Movant obtained that figure as the amount of my mortgage payment.

5d.    Paragraph 12h of the form relief from stay motion (page 9) asks the movant to state the "[a]mount and date of the last 3 postpetition payments received from the Debtor in good funds, regardless of how applied..." In response, BSI/Movant stated that I paid $1,888.17 each on June 13, 2014, on March 20, 2014, and on February 13, 2014. This is not true; said information is not accurate.

5e.    In fact, I made mortgage payments of $2,314.96 each in June and March, 2014, and I made a mortgage payment of $2,166.41 in February, 2014.

4|

---

[1]    I filed this case in August, 2012; my first post-petition mortgage payment came due in September, 2012. Through January, 2015, 29 mortgage payments have come due. BSI/Movant says I have missed 16 of said payments, meaning it has acknowledged receipt of 13 mortgage payments.

5f.    Pursuant to my bank statement summary, which shows every bank transaction since I started this case, I have tendered 17 post-petition mortgage payments, totaling $37,026.07; that is $12,478.77, or 6.6 mortgage payments more than BSI/Movant has credited to my account. Attached hereto and incorporated herein as Exhibit #1 is a true and correct copy of my bank statement summary.

5g.    BSI/Movant has not accounted for said $12,478.77 in mortgage payments that I have proved I tendered; the mortgage payment figures that BSI/Movant has used in its relief from stay motion do not add up. Certainly, BSI/Movant must account for all money it has received from me before it can be entitled to any relief from stay from this court on its motion for relief from stay.

5h.    BSI/Mortgage has not provided any loan payment history as part of its relief from stay motion; without a loan payment history, BSI/Movant cannot account for all of the additional mortgage payments I have tendered.

6.    In addition, through my plan, BSI/Movant has received $10,404.79 in plan payment distributions, and it is continuing to receive such plan distributions; to date, I am current with my plan payments.[2] Attached hereto and incorporated herein as Exhibit #2 is a true and correct copy of the Trustee's website accounting report of plan payments made and received.

7a.    BSI/Movant claims to have incurred $8,683.93 in costs (paragraph 8.d), but it has failed to itemize said costs and/or to otherwise justify how it accumulated $8,683.93 in costs, such as attorney's fees, foreclosure fees, and other costs. BSI/Movant has not provided any information or documentation about the nature of said costs; it needs to do so.

7b.    As the motion for relief motion stay indicates (paragraph 9, including subparts), there is no pending foreclosure. No pending foreclosure equals no foreclosure fees and costs.

7c.    A loan payment history should reflect the nature and amounts of all costs that BSI/ Movant has incurred.

7d.    In the absence of foreclosure fees and costs, I presume that most, if not all, of post-petition costs are for attorney's fees. I do not believe that BSI/Movant could have incurred $8,683.93 in post-petition fees and costs.

7e.    I am entitled to know precisely what costs BSI/Movant has incurred and has assessed to my mortgage account.

8.    I fell behind with my mortgage payments in 2014 in part because a) we had unexpected car repairs in excess of $1,000.00, b) house repairs of about $300.00, and c) I had to help my mother, who has limited social security income, meet some necessary living expenses.    5 |

---

[2]    I had a 2-month suspension of plan payments. Through February, 2015, which is the 30th month of my plan, I have made 29 plan payments, meaning that I actually have paid one plan payment more than required.

9.    My husband, Lys Bovery, is now working. He has been working for the last few months. Despite Lys' child support issues, he has agreed to help me make additional mortgage payments to cure the delinquent mortgage payments.

10.    I have the ability to cure my mortgage arrears. My plan still has a remaining term of 30 months, which gives me ample time to cure my post-petition mortgage arrears. I am willing to enter into an adequate protection order requiring me to resume making my regular monthly mortgage payment plus a "cure" payment.

11a.    In my opinion, my property has a fair market value of about $425,000.00. According to Zillow.com, my property has a value of $407,043.00, with the high end of the value range being $427,000.00. I value my property at the high end of the range because it is in good condition. Attached hereto and incorporated herein as Exhibit #3 is a true and correct copy of the print-out from Zillow.com showing its valuation of my property, as well as the range of value from the low to high end of the value range.

11b.    As the owner of the property, I am competent to give opinion testimony as to the value of my property [Hodges v. Lochhead, 217 Cal.App.2d 199, 207 (1963)].

12.    BSI/Movant's total claim of $398,659.34 does not reflect or take into account the $10,404.79 that I have paid to BSI/Movant through my plan. Without an accounting showing all of the mortgage payments I have tendered, how said mortgage payments have been applied, and showing precisely what costs BSI/Movant has incurred, I do not accept its claim that its post-petition balance is $398,659.34.

13.    Assuming the accuracy of BSI/Movant's post-petition claim, I estimate that I have at least $25,000.00 equity in my property - perhaps more if BSI/Movant's post-petition claim turns out to be high. That is an equity cushion of at least 7%. Based on my agreement to resume tendering mortgage payments plus a cure payment, BSI/Movant will not be prejudiced by an order of adequate protection.

14.    In connection with the preparation of this reply, I reviewed my mortgage loan, only to learn that, at the end of a 20 year loan in 2037, I will still owe a balloon payment of more than $201,778.18 (See Movant's Exhibit "B," p. 23, paragraph 2B, governing payments). I was not aware of this until now. Essentially, my mortgage is not fully amortized; most of my mortgage payments are interest only.

15.    I am starting the process of refinancing my mortgage so that I can replace my terrible existing mortgage loan with a one that is fully amortized, and with more affordable mortgage payments.

1    I declare under penalty of perjury of the laws of the State of California that the foregoing

2    testimony is true and correct and within my personal knowledge.  Executed on February 25, 2015

3    at North Hollywood, California.

4

5

6    _____
     Bibliana Bovery, Declarant

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

MEMORANDUM OF POINTS & AUTHORITIES

1.    Movant's failure to attach a loan history means that there is no
evidence to support Movant's declarant's testimony regarding the
existence and/or amount of Debtor's alleged mortgage default.

Debtor, with her bank account summary, has proven conclusively that she has tendered more mortgage payments than BSI/Movant has acknowledged it received. In addition, Debtor has proven that she tendered substantially more payments - both in number and amount - than BSI/Movant has acknowledged receiving.

BSI/Movant's declarant has testified that that Debtor's mortgage payments were $1,888.17 per month, whereas Debtor proved that she regularly tendered mortgage payments that were several hundred dollars more per month than BSI/Movant has acknowledged receiving.

BSI/Movant's declarant has testified that the last three mortgage payments that BSI/Movant received were $1,888.17 for June, March, and February, 2014; the evidence shows that Debtor tendered two mortgage payments of $2,314.96 for June/March, 2014, and $2,166.41 for February, 2014.

Debtor has shown that BSI/Movant's allegations, based on the testimony of its own custodian of records, is so inaccurate as to be inherently unreliable. That is one reason that a loan payment history is necessary.

2.    There is no evidence that BSI/Movant has incurred costs of $8,683.93.

Based on the demonstrated inaccuracy of the allegations in BSI/Movant's relief from stay motion, neither Debtor nor this court can rely on the truth and accuracy of BSI/Movant's assertion that it has incurred unspecified costs of $8,683.93; evidence of the nature and amount of said costs is necessary. Debtor finds it hard to imagine that, in the absence of any pending foreclosure, BSI/Movant has incurred $8,683.93 in costs. Without a mortgage loan history or other such evidence showing the nature and amount of the costs incurred, BSI/Movant's motion for relief from stay is not credible on the issue of costs incurred.

3.    Debtor is willing to resume making mortgage payments and
to work out a cure of her post-petition mortgage delinquency.

One of the quintessential forms of adequate protection is the making of periodic payments [In re Blehm Land & Cattle Co., 859 F.2d 137, 19 C.B.C.2d 933 (910th Cir. 1988). Debtor has agreed to resume making mortgage payments, and to work out a cure of her post-petition delinquency presuming that an adequate protection arrangement can be worked out between the parties. The resumption of mortgage payments plus a cure payment equals adequate protection.

8

Now that Debtor's non-debtor husband is working and is willing to commit some of his income to cure the mortgage delinquency, Debtor will have more income with which to make mortgage and cure payments. That being so, relief from stay, to the extent that it is given, should be conditioned on the making of mortgage payments. Granting full relief from stay is not warranted.

Moreover, Debtor has indicated that she is in the process of attempting to refinance her loan because she has a terrible loan that is not worth keeping. Even if a cure cannot be worked out, as long as Debtor resumes making her mortgage payments, and does not fall further behind, BSI/Movant should be not granted complete relief from stay.

In addition, BSI/Movant is receiving plan distributions. Debtor has provided for the cure of BSI/Movant's mortgage loan, and Trustee is making monthly distributions to BSI/Movant. As an aside, BSI/Movant has not acknowledged the receipt of said trustee distribution payments. Debtor is current with her plan payments. As long as BSI/Movant is receiving plan distributions, it should not be granted relief from stay.

In addition, given an equity of cushion of at least $25,000.00, or about 7%, BSI/Movant is not prejudiced by accepting adequate protection while the parties either work out an adequate protection order, or while Debtor attempts to refinance her property out of a very bad loan.

Despite the fact that a) 11 U.S.C. §361 does not define the term 'adequate protection,' and b) the Bankruptcy Code fails to enumerate or authorize equity as a form of adequate protection for security interests in real or personal property, courts long have recognized that an equity cushion "...is the classic form of adequate protection for a secured debt justifying the restraint of lien enforcement." In re Curtis, 9 B.R. at 112.

It is well established that the existence of sufficient equity, in and of itself, may constitute adequate protection and obviate the need for regular monthly payments. In re Mellor, 734 F.2d 1396 (9th Cir. 1984). In the past, however, bankruptcy courts have held that an equity cushion as small as 10% was adequate protection. See In re McGowan, 6 B.R. 241, 243 (Bkrtcy. E.D. Pa. 1980), which held that a 10% equity cushion constituted adequate protection. In the instant case, Debtor also is willing to tender payments, so that BSI/Movant does not have to rely solely on the equity cushion, and so that the equity cushion will not evaporate.

///

///

///

1        WHEREFORE, Debtor prays that this court deny BSI/Movant's motion for relief from stay

2    for lack of evidence; alternatively, Debtor prays that this court continue the hearing on the relief from

3    stay motion for 30 to 60 days, to allow for BSI/Movant to produce a loan payment history and

4    evidence of the actual costs it has incurred.

    Dated: February 25, 2015

5

6

7                                      Richard Mark Garber, Attorney for Debtor

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**Account Details for REGULAR CHECKING - Checking*1309**

| | |
|---|---|
| As Of Date | 02/17/2015 |
| Current Balance | $1,666.29 |
| Available Balance | $1,652.29 |
| Last Interest Paid Amount | $0.00 |
| Account Number | 0400021309 |

## Account History for REGULAR CHECKING - Checking*1309

**Posted**

| SORTED BY: POST DATE | DEBIT | CREDIT |
|---|---|---|
| EOD NSF FEE<br>7/28/14 | $33.00 | |
| POS PURCHASE ON 07/28 @ 16:32 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3288<br>7/28/14 | $33.12 | |
| EOD NSF FEE<br>7/28/14 | $33.00 | |
| DBT PURCHASE ON 07/28 @ 09:36 SPRINT *WIRELESS SPRINT *WIRELESS 800-639-6111 KS CARD NBR: -3288<br>7/28/14 | $133.41 | |
| Overdraft Transfer Fee<br>7/27/14 | $4.00 | |
| TRANSFER FROM S 1580630091<br>7/27/14 | | $10.00 |
| EOD NSF FEE<br>7/27/14 | $33.00 | |
| POS PURCHASE ON 07/27 @ 12:24 SMARTNFINAL374 6601 N LAUREL CANYON N HOLLYWOOD CA CARD NBR: -3288<br>7/27/14 | $37.82 | |
| ATM DEPOSIT ON 07/25 @ 11:52 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3288<br>7/25/14 | | $50.00 |
| POS PURCHASE ON 07/25 @ 11:22 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3288<br>7/25/14 | $64.48 | |
| Check<br>7/23/14 (Check #1119) | $135.00 | |
| POS PURCHASE ON 07/23 @ 19:33 WAL-MART #5152 6433 FALLBROOK AVEN WEST HILLS CA CARD NBR: -3288<br>7/23/14 | $42.92 | |
| DBT PURCHASE ON 07/21 @ 01:49 VAN NUYS FLYAWAY SHUTTLE VAN NUYS FLYAWAY SHUTTL VAN NUYS CA CARD NBR: -3288<br>7/23/14 | $8.00 | |
| DBT PURCHASE ON 07/21 @ 17:18 VIRGIN AMER 9842604991469 VIRGIN AMER 98420649914 877-3598474 CA CARD NBR: -3288<br>7/22/14 | $75.00 | |
| DBT PURCHASE ON 07/21 @ 01:48 CHIPOTLE 1271 CHIPOTLE 1271 STERLING VA CARD NBR: -3288<br>7/22/14 | $7.21 | |
| DBT PURCHASE ON 07/15 @ 13:54 HILTON HOTELS WASHNGTN HILTON HOTELS WASHNGTN WASHINGTON DC CARD NBR: -3288<br>7/15/14 | $455.71 | |
| DBT PURCHASE ON 07/14 @ 04:02 SUPERSHUTTLE EXECUCARWDC SUPERSHUTTLE EXECUCARWD 8002583826 VA CARD NBR: -3288<br>7/15/14 | $29.00 | |
| DBT PURCHASE ON 07/14 @ 03:20 DELTA AIR 0068245373025 DELTA AIR 00682453730 LOS ANGELES CA CARD NBR: -3288<br>7/15/14 | $25.00 | |
| Check<br>7/14/14 (Check #1123) | $100.00 | |
| DBT PURCHASE ON 07/14 @ 09:27 SPRINT *WIRELESS SPRINT *WIRELESS 800-639-6111 KS CARD NBR: -3288<br>7/14/14 | $100.00 | |
| POS PURCHASE ON 07/13 @ 18:27 BIG LOTS #04286 5321 VINELAND AVE. NORTH HOLLYWO CA CARD NBR: -3288<br>7/13/14 | $15.84 | |
| POS PURCHASE ON 07/13 @ 17:48 JOANN STORES, INC. JOANN STORES, INC. SHERMAN OAKS CA CARD NBR: -3288<br>7/13/14 | $3.25 | |
| DBT PURCHASE ON 07/12 @ 12:10 ROSS STORES #313 ROSS STORES #313 BURBANK CA CARD NBR: -3288<br>7/13/14 | $7.62 | |
| POS PURCHASE ON 07/12 @ 23:09 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3288<br>7/13/14 | $107.88 | |
| ATM DEPOSIT ON 07/12 @ 13:57 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3288<br>7/12/14 | | $50.00 |
| POS PURCHASE ON 07/11 @ 18:50 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3288<br>7/11/14 | $69.40 | |
| DBT RETURN ON 07/10 @ 13:15 MARSHALLS #820 MARSHALLS #820 BURBANK CA CARD NBR: -3288<br>7/11/14 | | $15.27 |
| POS PURCHASE ON 07/10 @ 17:42 99 CENTS ONLY S 10911 VICTORY BLVD NORTH HOLLYWO CA CARD NBR: -3288<br>7/10/14 | $8.63 | |
| POS PURCHASE ON 07/10 @ 15:19 Staples, Inc Staples, Inc BURBANK CA CARD NBR: -3288<br>7/10/14 | $17.43 | |

Exhibit #1          11

POS RETURN ON 07/09 @ 15:53 ROSS STORES #313 349 N SAN FERNANDO BURBANK CA CARD NBR: -3288
7/9/14                                                                                                           4.89

ALLSTATE INS CO INS PREM
7/9/14                                                                                              $288.52

DBT RETURN ON 07/08 @ 01:53 JCPENNEY 2677 JCPENNEY 2677 NORTHRIDGE CA CARD NBR: -3288
7/9/14                                                                                                      $52.81

POS PURCHASE ON 07/08 @ 22:05 Wal-Mart Super C 2526 WAL-SAMS PORTER RANCH CA CARD NBR: -3288
7/9/14                                                                                               $61.92

Check
7/8/14 (Check #1128)                                                                          $10.00

Check
7/8/14 (Check #1127)                                                                          $50.00

WITHDRAWAL
7/8/14                                                                                              $729.50

Check
7/7/14 (Check #1126)                                                                         $105.00

DBT PURCHASE ON 07/06 @ 21:16 MCDONALD'S F7074 MCDONALD'S F7074 NORTHRIDGE CA CARD NBR: -3288
7/7/14                                                                                                $5.54

DBT PURCHASE ON 07/06 @ 20:58 SEARS ROEBUCK 1508 SEARS ROEBUCK 1508 NORTHRIDGE CA CARD NBR: -3288
7/7/14                                                                                                $8.71

TARGET DEBIT CRD ACH TRAN Loc: 081 TARGET NORTH HOLLYWO CA
7/7/14                                                                                               $41.90

DBT PURCHASE ON 07/06 @ 08:16 JCPENNEY 2677 JCPENNEY 2677 NORTHRIDGE CA CARD NBR: -3288
7/7/14                                                                                               $52.81

POS PURCHASE ON 07/06 @ 23:53 ROSS STORES #168 19330 PLUMMER STREE NORTHRIDGE CA CARD NBR: -3288
7/6/14                                                                                                $7.63

DBT PURCHASE ON 07/05 @ 22:18 DELTA AIR 0067463932784 DELTA AIR 00674639327 BELLEVUE WA CARD NBR: -3288
7/6/14                                                                                              $480.00

DBT PURCHASE ON 07/05 @ 21:48 SSL*COLUMBIANGC SSL*COLUMBIANGC 888-267-8941 UT CARD NBR: -3288 RECURRING ITEM
7/6/14                                                                                               $89.95

DBT PURCHASE ON 07/06 @ 11:17 DTV*DIRECTV SERVICE DTV*DIRECTV SERVICE 800-347-3288 CA CARD NBR: -3288 RECURRING
ITEM
7/6/14                                                                                               $64.68

POS PURCHASE ON 07/06 @ 00:22 MACY'S 516 6200 SLAUSON AVE CULVER CITY CA CARD NBR: -3288
7/6/14                                                                                               $76.52

POS PURCHASE ON 07/05 @ 20:01 BATH & BODY WORK 147 FOX HILLS MALL CULVER CITY CA CARD NBR: -3288
7/5/14                                                                                               $10.68

POS PURCHASE ON 07/05 @ 15:59 MARSHALLS MARSHALLS W LOS ANGELES CA CARD NBR: -3288
7/5/14                                                                                               $15.27

DBT PURCHASE ON 07/04 @ 13:43 KANSAS CITY BBQ KANSAS CITY BBQ NORTH HOLLYWO CA CARD NBR: -3288
7/5/14                                                                                               $23.89

POS PURCHASE ON 07/04 @ 15:27 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3288
7/5/14                                                                                               $56.07

POS PURCHASE ON 07/04 @ 13:56 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3288
7/5/14                                                                                               $71.13

POS PURCHASE ON 07/04 @ 13:38 99 CENTS ONLY S 10911 VICTORY BLVD NORTH HOLLYWO CA CARD NBR: -3288
7/5/14                                                                                                $6.00

DBT PURCHASE ON 07/03 @ 03:50 LA CITY METERED PARKING LA CITY METERED PARKING LOS ANGELES CA CARD NBR: -3288
7/5/14                                                                                                $3.00

POS PURCHASE ON 07/04 @ 01:54 ROSS STORES #38 6298 W 3RD ST LOS ANGELES CA CARD NBR: -3288
7/5/14                                                                                              $147.27

DBT PURCHASE ON 07/03 @ 19:42 FACEBK *MNUT862A62 FACEBK *MNUT862A62 650-543-7818 CA CARD NBR: -3288 RECURRING
ITEM
7/3/14                                                                                               $15.00

LA UNIF SCH DIST PAYROLL
7/3/14                                                                                                      $4,791.67

RETURN CHECK NSF CK NBR: 1120 RTN CK AMT: $18.00
7/2/14                                                                                               $33.00

RETURN CHECK NSF CK NBR: 1120 RTN CK AMT: $18.00
6/30/14                                                                                              $33.00

DBT RETURN ON 06/24 @ 13:07 AUTOZONE #5224 AUTOZONE #5224 GARDENA CA CARD NBR: -3288
6/25/14                                                                                                    $117.27

EOD NSF FEE
6/21/14                                                                                              $33.00

DBT PURCHASE ON 06/19 @ 01:07 USPS 05545095526003780 USPS 05545095526003780 N HOLLYWOOD CA CARD NBR: -3288
6/21/14                                                                                              $49.60

EOD NSF FEE
6/20/14                                                                                              $33.00

DBT PURCHASE ON 06/19 @ 01:04 USPS 05811195526007583 USPS 05811195526007583 SHERMAN OAKS CA CARD NBR: -3288
6/20/14                                                                                              $49.00

12

| Description | | Amount |
|---|---|---|
| 6/20/14 | | |
| EOD NSF FEE 6/20/14 | | $33.00 |
| DBT PURCHASE ON 06/19 @ 01:04 USPS 05545095526001701 USPS 05545095526001701 NORTH HOLLYWO CA CARD NBR: -3288 6/20/14 | | $49.00 |
| EOD NSF FEE 6/20/14 | | $33.00 |
| DBT PURCHASE ON 06/18 @ 01:02 USPS 05811195526004028 USPS 05811195526004028 VAN NUYS CA CARD NBR: -3288 6/20/14 | | $49.50 |
| EOD NSF FEE 6/19/14 | | $33.00 |
| DBT PURCHASE ON 06/17 @ 01:11 USPS 05545095526001701 USPS 05545095526001701 NORTH HOLLYWO CA CARD NBR: -3288 6/19/14 | | $49.00 |
| EOD NSF FEE 6/19/14 | | $33.00 |
| DBT PURCHASE ON 06/18 @ 01:11 USPS 05811195526007583 USPS 05811195526007583 SHERMAN OAKS CA CARD NBR: -3288 6/19/14 | | $49.00 |
| EOD NSF FEE 6/19/14 | | $33.00 |
| DBT PURCHASE ON 06/18 @ 01:11 USPS 05545095526001701 USPS 05545095526001701 NORTH HOLLYWO CA CARD NBR: -3288 6/19/14 | | $49.00 |
| EOD NSF FEE 6/18/14 | | $33.00 |
| DBT PURCHASE ON 06/17 @ 15:41 CHEVRON 00099164 CHEVRON 00099164 SHERMAN OAKS CA CARD NBR: -3288 6/18/14 | | $53.03 |
| EOD NSF FEE 6/18/14 | | $33.00 |
| DBT PURCHASE ON 06/17 @ 00:55 USPS 05811195526007583 USPS 05811195526007583 SHERMAN OAKS CA CARD NBR: -3288 6/18/14 | | $49.00 |
| EOD NSF FEE 6/18/14 | | $33.00 |
| DBT PURCHASE ON 06/17 @ 00:55 USPS 05124495526006916 USPS 05124495526006916 CANOGA PARK CA CARD NBR: -3288 6/18/14 | | $49.00 |
| EOD NSF FEE 6/17/14 | | $33.00 |
| EOD HLD FUNDS FEE 6/17/14 | | $33.00 |
| Check SOCALGAS ARC PYMT 6/17/14 (Check #1122) | | $150.00 |
| EOD NSF FEE 6/17/14 | | $33.00 |
| DBT PURCHASE ON 06/16 @ 02:18 USPS 05811195526007583 USPS 05811195526007583 SHERMAN OAKS CA CARD NBR: -3288 6/17/14 | | $49.00 |
| EOD NSF FEE 6/17/14 | | $33.00 |
| DBT PURCHASE ON 06/16 @ 02:18 USPS 05102695526003376 USPS 05102695526003376 BURBANK CA CARD NBR: -3288 6/17/14 | | $49.50 |
| EOD NSF FEE 6/17/14 | | $33.00 |
| DBT PURCHASE ON 06/16 @ 02:18 USPS 05545095526001701 USPS 05545095526001701 NORTH HOLLYWO CA CARD NBR: -3288 6/17/14 | | $49.00 |
| DBT PURCHASE ON 06/16 @ 01:41 LITTLE ROCK CENTRA LITTLE ROCK CENTRA ST. LOUIS MO CARD NBR: -3288 6/17/14 | | $5.39 |
| DBT PURCHASE ON 06/16 @ 23:35 MARRIOTT LITTLE ROCK D/T MARRIOTT LITTLE ROCK D/ LITTLE ROCK AR CARD NBR: -3288 6/17/14 | | $63.22 |
| Overdraft Transfer Fee 6/16/14 | | $4.00 |
| TRANSFER FROM S 1580630091 6/16/14 | $245.00 | |
| Check 6/16/14 (Check #1125) | | $100.00 |
| EOD NSF FEE 6/16/14 | | $33.00 |
| POS PURCHASE ON 06/16 @ 19:17 BIG LOTS #01722 LITTLE ROCK,AR LITTLE ROCK AR CARD NBR: -3288 6/16/14 | | $6.14 |
| EOD HLD FUNDS FEE 6/16/14 | | $33.00 |
| TARGET DEBIT CRD ACH TRAN Loc: 074 TARGET NORTH HOLLYWO CA | | $44.33 |

13

6/16/14

| | |
|---|---|
| TARGET DEBIT CRD ACH TRAN Loc: 074 TARGET NORTH HOLLYWO CA<br>6/16/14 | $51.36 |
| Check Carrington Locat CHECK PYMT<br>6/16/14 (Check #1124) | $2,314.96 |
| DBT PURCHASE ON 06/14 @ 09:07 USPS 05811195526007583 USPS 05811195526007583 SHERMAN OAKS CA CARD NBR: -3288<br>6/16/14 | $49.00 |
| DBT PURCHASE ON 06/14 @ 09:07 USPS 05544895526003608 USPS 05544895526003608 N HOLLYWOOD CA CARD NBR: -3288<br>6/16/14 | $49.20 |
| DBT PURCHASE ON 06/14 @ 09:07 USPS 05545095526001701 USPS 05545095526001701 NORTH HOLLYWO CA CARD NBR: -3288<br>6/16/14 | $49.00 |
| DBT PURCHASE ON 06/15 @ 09:07 USPS 05811195526007583 USPS 05811195526007583 SHERMAN OAKS CA CARD NBR: -3288<br>6/16/14 | $49.00 |
| DBT PURCHASE ON 06/15 @ 09:07 USPS 05545095526001701 USPS 05545095526001701 NORTH HOLLYWO CA CARD NBR: -3288<br>6/16/14 | $49.00 |
| DBT PURCHASE ON 06/15 @ 16:26 HOTEL BUSINESS CENTER HOTEL BUSINESS CENTER 866-874-4440 CA CARD NBR: -3288<br>6/15/14 | $17.50 |
| DBT PURCHASE ON 06/14 @ 03:26 SQ *SOUTH CENTRAL R SQ *SOUTH CENTRAL R NORTH LITTLE AR CARD NBR: -3288<br>6/15/14 | $174.68 |
| DBT PURCHASE ON 06/14 @ 16:27 HOTEL BUSINESS CENTER HOTEL BUSINESS CENTER 866-874-4440 CA CARD NBR: -3288<br>6/14/14 | $5.00 |
| DBT PURCHASE ON 06/13 @ 01:07 USPS 05124495526006916 USPS 05124495526006916 CANOGA PARK CA CARD NBR: -3288<br>6/14/14 | $49.00 |
| DBT PURCHASE ON 06/13 @ 01:07 USPS 05859295526006833 USPS 05859295526006833 WOODLAND HILL CA CARD NBR: -3288<br>6/14/14 | $49.50 |
| DBT PURCHASE ON 06/13 @ 01:06 USPS 05859295524704009 USPS 05859295524704009 WOODLAND HILL CA CARD NBR: -3288<br>6/14/14 | $49.50 |
| DBT PURCHASE ON 06/12 @ 21:47 MCDONALD'S F11628 MCDONALD'S F11628 SANTA ANA CA CARD NBR: -3288<br>6/13/14 | $5.93 |
| DBT PURCHASE ON 06/12 @ 14:16 UNITED 0162609510262 UNITED 01626095102 800-932-2732 TX CARD NBR: -3288<br>6/13/14 | $25.00 |
| DBT PURCHASE ON 06/12 @ 13:30 AUTOZONE #5495 AUTOZONE #5495 VAN NUYS CA CARD NBR: -3288<br>6/13/14 | $150.26 |
| TARGET DEBIT CRD ACH TRAN Loc: 077 TARGET NORTH HOLLYWO CA<br>6/13/14 | $63.08 |
| METLIFE INC DV02DT0614<br>6/13/14 | $9.45 |
| DBT PURCHASE ON 06/12 @ 01:05 USPS 05811195526007583 USPS 05811195526007583 SHERMAN OAKS CA CARD NBR: -3288<br>6/13/14 | $49.00 |
| DBT PURCHASE ON 06/12 @ 01:04 USPS 05544895526003608 USPS 05544895526003608 N HOLLYWOOD CA CARD NBR: -3288<br>6/13/14 | $49.20 |
| DBT PURCHASE ON 06/12 @ 01:04 USPS 05545095526001701 USPS 05545095526001701 NORTH HOLLYWO CA CARD NBR: -3288<br>6/13/14 | $49.00 |
| Check<br>6/12/14 (Check #1115) | $100.00 |
| DBT PURCHASE ON 06/11 @ 11:34 SPRINT STORE #1895 SPRINT STORE #1895 STUDIO CITY CA CARD NBR: -3288<br>6/12/14 | $21.34 |
| DBT PURCHASE ON 06/11 @ 11:34 SPRINT STORE #1895 SPRINT STORE #1895 STUDIO CITY CA CARD NBR: -3288<br>6/12/14 | $23.07 |
| DBT PURCHASE ON 06/11 @ 00:56 USPS 05124495526004101 USPS 05124495526004101 CANOGA PARK CA CARD NBR: -3288<br>6/12/14 | $49.60 |
| DBT PURCHASE ON 06/11 @ 00:56 USPS 05124495526006916 USPS 05124495526006916 CANOGA PARK CA CARD NBR: -3288<br>6/12/14 | $49.00 |
| DBT PURCHASE ON 06/11 @ 00:56 USPS 05859295524704009 USPS 05859295524704009 WOODLAND HILL CA CARD NBR: -3288<br>6/12/14 | $49.60 |
| POS PURCHASE ON 06/11 @ 21:41 KOHL'S #1381 8501 LAUREL CANYON SUN VALLEY CA CARD NBR: -3288<br>6/12/14 | $5.62 |
| POS PURCHASE ON 06/11 @ 18:44 USPS 0554509550/3950 LAUR 0554509550/3950 LA N HOLLYWOOD CA CARD NBR: -3288<br>6/11/14 | $8.82 |
| DBT PURCHASE ON 06/10 @ 01:00 USPS 05811195526007583 USPS 05811195526007583 SHERMAN OAKS CA CARD NBR: -3288<br>6/11/14 | $49.00 |
| DBT PURCHASE ON 06/10 @ 01:00 USPS 05810095526002469 USPS 05810095526002469 VAN NUYS CA CARD NBR: -3288<br>6/11/14 | $49.50 |
| DBT PURCHASE ON 06/10 @ 01:00 USPS 05544895526003608 USPS 05544895526003608 N HOLLYWOOD CA CARD NBR: -3288<br>6/11/14 | $49.50 |
| Check<br>6/10/14 (Check #1121) | $40.00 |
| ATM DEPOSIT ON 06/10 @ 20:11 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3288 | $100.00 |

14

6/10/14
POS PURCHASE ON 06/10 @ 19:41 Staples, Inc Staples, Inc BURBANK CA CARD NBR: -3288                    $49.04

6/10/14
POS PURCHASE ON 06/10 @ 17:54 ROSS STORE #366 460 S. LAKE PASADENA CA CARD NBR: -3288                    $56.09

6/10/14
POS RETURN ON 06/10 @ 15:05 ROSS STORE #366 460 S. LAKE PASADENA CA CARD NBR: -3288                    $14.16

6/10/14
ALLSTATE INS CO INS PREM                    $288.52

6/10/14
DBT PURCHASE ON 06/09 @ 03:35 USPS 05545095526001701 USPS 05545095526001701 NORTH HOLLYWO CA CARD NBR: -3288                    $49.00

6/10/14
DBT PURCHASE ON 06/09 @ 03:35 USPS 05545095526003780 USPS 05545095526003780 N HOLLYWOOD CA CARD NBR: -3288                    $49.50

6/10/14
DBT PURCHASE ON 06/09 @ 03:35 05811195526007583 USPS 05811195526007583 SHERMAN OAKS CA CARD NBR: -3288                    $49.00

6/10/14
TARGET DEBIT CRD ACH TRAN Loc: 074 TARGET NORTH HOLLYWO CA                    $58.18

6/9/14
DBT PURCHASE ON 06/08 @ 09:07 USPS 05811195526007583 USPS 05811195526007583 SHERMAN OAKS CA CARD NBR: -3288                    $49.00

6/9/14
DBT PURCHASE ON 06/08 @ 09:07 USPS 05545095526003780 USPS 05545095526003780 N HOLLYWOOD CA CARD NBR: -3288                    $49.50

6/9/14
DBT PURCHASE ON 06/08 @ 09:07 USPS 05545095526001701 USPS 05545095526001701 NORTH HOLLYWO CA CARD NBR: -3288                    $49.00

6/9/14
POS PURCHASE ON 06/08 @ 23:56 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3288                    $69.70

6/9/14
DBT PURCHASE ON 06/08 @ 19:20 THE CORK BAR & GRILL THE CORK BAR & GRILL LOS ANGELES CA CARD NBR: -3288                    $25.98

6/8/14
POS PURCHASE ON 06/08 @ 16:23 RALPHS 5245 CENTINELA LOS ANGELES CA CARD NBR: -3288                    $43.90

6/8/14
POS PURCHASE ON 06/08 @ 18:10 BIG LOTS #04286 5321 VINELAND AVE. NORTH HOLLYWO CA CARD NBR: -3288                    $52.38

6/8/14
POS PURCHASE ON 06/08 @ 17:31 DOLLAR TREE #4517 6120 LANKERSHIM BLVD NORTH HOLLYWO CA CARD NBR: -3288                    $16.17

6/8/14
DBT PURCHASE ON 06/07 @ 12:45 USPS 05545095526003780 USPS 05545095526003780 N HOLLYWOOD CA CARD NBR: -3288                    $49.50

6/8/14
DBT PURCHASE ON 06/07 @ 12:45 USPS 05544895526003608 USPS 05544895526003608 N HOLLYWOOD CA CARD NBR: -3288                    $49.50

6/8/14
DBT PURCHASE ON 06/07 @ 12:45 USPS 05545095526001701 USPS 05545095526001701 NORTH HOLLYWO CA CARD NBR: -3288                    $49.00

6/8/14
POS PURCHASE ON 06/08 @ 01:36 ROSS STORES #1285 4550 W PICO BLVD LOS ANGELES CA CARD NBR: -3288                    $90.43

6/8/14
DBT PURCHASE ON 06/07 @ 20:52 SQ *RYAN BURNS SQ *RYAN BURNS LOS ANGELES CA CARD NBR: -3288                    $51.38

6/7/14
DBT PURCHASE ON 06/05 @ 18:46 UNITED 0167457550020 UNITED 01674575500 800-932-2732 TX CARD NBR: -3288                    $593.50

6/7/14
DBT PURCHASE ON 06/07 @ 11:03 SPRINT *WIRELESS SPRINT *WIRELESS 800-639-6111 KS CARD NBR: -3288                    $216.20

6/7/14
POS PURCHASE ON 06/07 @ 09:03 RALPHS 10900 MAGNOLIA N. HOLLYWOOD CA CARD NBR: -3288                    $32.47

6/7/14
DBT PURCHASE ON 06/06 @ 01:03 USPS 05545095526003780 USPS 05545095526003780 N HOLLYWOOD CA CARD NBR: -3288                    $49.50

6/7/14
DBT PURCHASE ON 06/06 @ 01:01 USPS 05545095526001701 USPS 05545095526001701 NORTH HOLLYWO CA CARD NBR: -3288                    $49.00

6/7/14
DBT PURCHASE ON 06/06 @ 01:01 USPS 05810095526001057 USPS 05810095526001057 VAN NUYS CA CARD NBR: -3288                    $49.50

6/6/14
DBT PURCHASE ON 06/05 @ 21:38 NCSI BACKGROUND SCREEN NCSI BACKGROUND SCREEN 440-542-9690 OH CARD NBR: -3288                    $26.25

6/6/14
WITHDRAWAL                    $729.50

6/6/14
DBT PURCHASE ON 06/06 @ 11:04 EXPEDIA*EXPEDIA.COM EXPEDIA*EXPEDIA.COM 877-787-7186 NV CARD NBR: -3288                    $7.00

6/6/14
DBT PURCHASE ON 06/05 @ 11:23 DTV*DIRECTV SERVICE DTV*DIRECTV SERVICE 800-347-3288 CA CARD NBR: -3288 RECURRING
ITEM                    $64.68

6/5/14
LA UNIF SCH DIST PAYROLL                    $4,782.62

6/5/14
POS PURCHASE ON 06/01 @ 21:46 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3288                    $66.74

6/2/14

15

DBT PURCHASE ON 05/29 @ 18:42 COMMTEACHERCREDENTIAL* COMMTEACHERCREDENTIAL* 866-2551857 CA CARD NBR: -3288
5/30/14 — $72.50

DBT PURCHASE ON 05/28 @ 20:42 SSL*COLUMBIANGC SSL*COLUMBIANGC 888-267-8994 MT CARD NBR: -3288 RECURRING ITEM
5/29/14 — $89.95

POS PURCHASE ON 05/27 @ 14:22 TRADER JOE'S # 051 TRADER JOE'S # 051 PASADENA CA CARD NBR: -3288
5/27/14 — $56.98

ATM WTHDRWL ON 05/26 @ 09:30 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3288
5/27/14 — $60.00

ATM TRANSFER DP NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3288
5/27/14 — $100.00

POS PURCHASE ON 05/22 @ 22:03 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3288
5/23/14 — $64.97

DBT PURCHASE ON 05/22 @ 22:03 COACHUSA/MEGABUS COACHUSA/MEGABUS 201-225-7580 NJ CARD NBR: -3288
5/22/14 — $38.50

DBT PURCHASE ON 05/21 @ 05:21 COFFEE BEAN STORE COFFEE BEAN STORE NORTH HOLLYWO CA CARD NBR: -3288
5/22/14 — $2.50

DBT PURCHASE ON 05/21 @ 03:26 PAYPAL *RESONATECHU PAYPAL *RESONATECHU 402-935-7733 WA CARD NBR: -3288
5/22/14 — $50.00

DBT PURCHASE ON 05/21 @ 21:03 GC 8888288229 GC 8888288229 888-828-8229 NV CARD NBR: -3288 RECURRING ITEM
5/21/14 — $92.56

POS PURCHASE ON 05/21 @ 16:56 BIG LOTS #04286 5321 VINELAND AVE. NORTH HOLLYWO CA CARD NBR: -3288
5/21/14 — $16.45

POS PURCHASE ON 05/19 @ 14:56 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3288
5/19/14 — $72.45

ATM DEPOSIT ON 05/18 @ 21:40 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3288
5/19/14 — $131.75

POS PURCHASE ON 05/19 @ 00:12 ROSS STORES #39 19151 VENTURA BLVD TARZANA CA CARD NBR: -3288
5/19/14 — $56.63

POS RETURN ON 05/18 @ 21:17 ROSS STORES #39 19151 VENTURA BLVD TARZANA CA CARD NBR: -3288
5/18/14 — $8.71

POS PURCHASE ON 05/18 @ 20:45 DOLLAR TREE #4517 6120 LANKERSHIM BLVD NORTH HOLLYWO CA CARD NBR: -3288
5/18/14 — $2.09

POS PURCHASE ON 05/17 @ 13:35 DOLLAR TREE #4517 6120 LANKERSHIM BLVD NORTH HOLLYWO CA CARD NBR: -3288
5/17/14 — $2.09

Check Ck. Nbr.: 1118 Loc: N HO CA MACYS POA 0505 ELEC CHECK
5/16/14 (Check #1118) — $50.00

TARGET DEBIT CRD ACH TRAN Loc: 077 TARGET NORTH HOLLYWO CA
5/15/14 — $7.25

TARGET DEBIT CRD ACH TRAN Loc: 077 TARGET NORTH HOLLYWO CA
5/15/14 — $18.28

DEPOSIT ADJUSTMENT
5/14/14 — $5.00

0514 ATM DEP KEYED 107.44 SB 57.
5/14/14 — $50.00

ATM DEPOSIT ON 05/13 @ 21:04 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3288
5/14/14 — $107.44

DBT PURCHASE ON 05/12 @ 21:14 ZETA PHI BETA SORORITY ZETA PHI BETA SORORITY 202-387-3103 DC CARD NBR: -3288
5/13/14 — $75.00

POS PURCHASE ON 05/13 @ 00:01 BIG LOTS #04068 13005 SHERMAN WAY NORTH HOLLYWO CA CARD NBR: -3288
5/13/14 — $28.19

POS PURCHASE ON 05/12 @ 19:57 SUPER KING MARKET #6 7227 VAN NUYS BLVD. VAN NUYS CA CARD NBR: -3288
5/12/14 — $59.78

POS PURCHASE ON 05/12 @ 18:12 USPS 0581000420/15701 SHE USPS 0581000420/15701 S VAN NUYS CA CARD NBR: -3288
5/12/14 — $49.00

POS PURCHASE ON 05/12 @ 05:36 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3288
5/12/14 — $56.77

ATM WTHDRWL ON 05/12 @ 05:27 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3288
5/12/14 — $200.00

POS PURCHASE ON 05/12 @ 01:55 RALPHS 12921 MAGNOLIA VAN NUYS CA CARD NBR: -3288
5/12/14 — $45.49

POS PURCHASE ON 05/11 @ 11:05 RALPHS 10900 MAGNOLIA N. HOLLYWOOD CA CARD NBR: -3288
5/11/14 — $124.94

POS PURCHASE ON 05/11 @ 00:14 ROSS STORES #168 19330 PLUMMER STREE NORTHRIDGE CA CARD NBR: -3288
5/11/14 — $60.99

POS PURCHASE ON 05/10 @ 11:46 FOX BEAUTY FOX BEAUTY PACOIMA CA CARD NBR: -3288
5/10/14 — $4.35

DBT PURCHASE ON 05/10 @ 10:58 CAFE CORDIALE CAFE CORDIALE SHERMAN OAKS CA CARD NBR: -3288
5/10/14 — $75.00

16

ALLSTATE INS-CO INS PREM                                                                          $288.52
5/9/14

DEPOSIT                                                                                           $40.00
5/8/14

WITHDRAWAL                                                                              $100.00
5/8/14

WITHDRAWAL                                                                              $729.50
5/8/14

POS PURCHASE ON 05/08 @ 16:56 BIG LOTS #04286 5321 VINELAND AVE. NORTH HOLLYWO CA CARD NBR: -3288    $17.40
5/8/14

DBT PURCHASE ON 05/07 @ 21:13 TRIMANA TRIMANA LOS ANGELES CA CARD NBR: -3288            $10.15
5/7/14

TARGET DEBIT CRD ACH TRAN Loc: 078 TARGET NORTH HOLLYWO CA                              $49.64
5/7/14

DBT PURCHASE ON 05/07 @ 10:49 SPRINT *WIRELESS SPRINT *WIRELESS 800-639-6111 KS CARD NBR: -3288    $215.84
5/7/14

POS PURCHASE ON 05/06 @ 21:15 NORDSTROM 354 1601 N VICTORY PL BURBANK CA CARD NBR: -3288    $43.57
5/7/14

Check                                                                                  $50.00
5/6/14 (Check #1114)

DBT PURCHASE ON 05/05 @ 15:19 MARIO'S PERUVIAN SEAFOOD MARIO'S PERUVIAN SEAFOO 323-4664181 CA CARD NBR: -3288    $35.52
5/6/14

POS PURCHASE ON 05/06 @ 11:56 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3288    $51.03
5/6/14

DBT PURCHASE ON 05/06 @ 11:31 DTV*DIRECTV SERVICE DTV*DIRECTV SERVICE 800-347-3288 CA CARD NBR: -3288 RECURRING
ITEM                                                                                   $97.36
5/6/14

DBT PURCHASE ON 05/05 @ 03:29 PROTECTION 1 PROTECTION 1 800-4384357 KS CARD NBR: -3288    $46.86
5/6/14

DBT PURCHASE ON 05/04 @ 08:37 76 76 LOS ANGELES CA CARD NBR: -3288                      $74.54
5/5/14

LA UNIF SCH DIST PAYROLL                                                                        $4,782.62
5/5/14

POS RETURN ON 05/03 @ 14:03 ROSS STORES #229 13750 RIVERSIDE DR. SHERMAN OAKS CA CARD NBR: -3288    $16.83
5/3/14

DBT PURCHASE ON 04/28 @ 21:38 SSL*COLUMBIANGC SSL*COLUMBIANGC 888-267-8941 UT CARD NBR: -3288 RECURRING ITEM    $89.95
4/29/14

DBT PURCHASE ON 04/28 @ 23:33 RENAISSANCE HOTELS CLVLND RENAISSANCE HOTELS CLVL CLEVELAND OH CARD NBR: -3288    $32.40
4/29/14

DBT PURCHASE ON 04/27 @ 14:00 UNITED 0162607042262 UNITED 01626070422 800-932-2732 TX CARD NBR: -3288    $60.00
4/28/14

RET CHG Carrington Locat CHECK PYMT                                                     $33.00
4/24/14

DBT PURCHASE ON 04/21 @ 20:58 GC 8888288229 GC 8888288229 888-828-8229 NV CARD NBR: -3288 RECURRING ITEM    $92.56
4/21/14

RET CHG Carrington Locat CHECK PYMT                                                     $33.00
4/21/14

TARGET DEBIT CRD ACH TRAN Loc: 074 TARGET NORTH HOLLYWO CA                              $34.98
4/21/14

ATM DEPOSIT ON 04/19 @ 18:00 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3288    $95.00
4/19/14

DBT PURCHASE ON 04/17 @ 19:04 UNITED 0167446086726 UNITED 01674460867 800-932-2732 TX CARD NBR: -3288    $602.00
4/19/14

POS PURCHASE ON 04/19 @ 13:56 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3288    $67.65
4/19/14

POS PURCHASE ON 04/18 @ 16:16 SAN ARDO LIQUOR AND GAS 12 CATTLEMAN RD SAN ARDO CA CARD NBR: -3288    $48.04
4/18/14

TARGET DEBIT CRD ACH TRAN Loc: 075 TARGET NORTH HOLLYWO CA                              $49.69
4/18/14

POS PURCHASE ON 04/17 @ 22:11 ROSS STORES #175 340 N. CAPITAL AVE.US SAN JOSE CA CARD NBR: -3288    $69.09
4/17/14

DBT PURCHASE ON 04/14 @ 21:17 HEALTHY FOR LIFE HEALTHY FOR LIFE PASADENA CA CARD NBR: -3288    $175.00
4/15/14

DBT PURCHASE ON 04/14 @ 03:47 LA CITY PARKING METER LA CITY PARKING METER LOS ANGELES CA CARD NBR: -3288    $3.00
4/15/14

DBT PURCHASE ON 04/14 @ 16:26 CHEVRON 00094240 CHEVRON 00094240 CALABASAS CA CARD NBR: -3288    $75.67
4/14/14

POS PURCHASE ON 04/14 @ 14:22 CVS 09668 09668--727 S. Arroy Pasadena CA CARD NBR: -3288    $15.00
4/14/14

17

| Description | Date | Amount (Debit) | Amount (Credit) |
|---|---|---|---|
| TARGET DEBIT CRD ACH TRAN Loc: 078 TARGET NORTH HOLLYWO CA | 4/14/14 | $40.9? | |
| DBT PURCHASE DN 04/14 @ 01:27 CHEVRON 00210411 CHEVRON 00210411 PACOIMA CA CARD NBR: -3288 | 4/14/14 | $20.02 | |
| DBT RETURN ON 04/11 @ 00:56 JOANN FABRIC #1804 JOANN FABRIC #1804 SHERMAN OAKS CA CARD NBR: -3288 | 4/13/14 | | $67.46 |
| DBT PURCHASE ON 04/11 @ 23:10 MEL'S DRIVE IN #7 MEL'S DRIVE IN #7 LOS ANGELES CA CARD NBR: -3288 | 4/12/14 | $36.72 | |
| POS PURCHASE ON 04/11 @ 19:47 JOANN STORES, INC. JOANN STORES, INC. SHERMAN OAKS CA CARD NBR: -3288 | 4/11/14 | $84.96 | |
| POS PURCHASE ON 04/11 @ 18:23 DOLLAR TREE STORE# 03907 12809 SHERMAN WAY N HOLLYWOOD CA CARD NBR: -3288 | 4/11/14 | $61.90 | |
| POS PURCHASE ON 04/11 @ 17:42 JOANN STORES, INC. JOANN STORES, INC. SHERMAN OAKS CA CARD NBR: -3288 | 4/11/14 | $67.52 | |
| POS PURCHASE ON 04/11 @ 17:21 JOANN STORES, INC. JOANN STORES, INC. SHERMAN OAKS CA CARD NBR: -3288 | 4/11/14 | $3.25 | |
| TARGET DEBIT CRD ACH TRAN Loc: 075 TARGET NORTH HOLLYWO CA | 4/11/14 | $45.72 | |
| POS PURCHASE ON 04/11 @ 12:19 DOLLAR TREE #4517 6120 LANKERSHIM BLVD NORTH HOLLYWO CA CARD NBR: -3288 | 4/11/14 | $6.00 | |
| POS PURCHASE ON 04/11 @ 12:12 DOLLAR TREE #4517 6120 LANKERSHIM BLVD NORTH HOLLYWO CA CARD NBR: -3288 | 4/11/14 | $23.81 | |
| WITHDRAWAL | 4/9/14 | $60.00 | |
| WITHDRAWAL | 4/9/14 | $729.50 | |
| ALLSTATE INS CO INS PREM | 4/9/14 | $288.52 | |
| POS PURCHASE ON 04/08 @ 23:07 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3288 | 4/9/14 | $70.06 | |
| DBT PURCHASE ON 04/06 @ 14:51 HEIDIS BROOKLYN DELI Q53 HEIDIS BROOKLYN DELI Q5 DENVER CO CARD NBR: -3288 | 4/7/14 | $10.57 | |
| DBT PURCHASE ON 04/06 @ 14:09 UNITED 0162606032396 UNITED 01626060323 800-932-2732 TX CARD NBR: -3288 | 4/7/14 | $25.00 | |
| TARGET DEBIT CRD ACH TRAN Loc: 076 TARGET NORTH HOLLYWO CA | 4/7/14 | $5.17 | |
| TARGET DEBIT CRD ACH TRAN Loc: 082 TARGET NORTH HOLLYWO CA | 4/7/14 | $42.32 | |
| DBT PURCHASE ON 04/07 @ 09:50 SPRINT *WIRELESS SPRINT *WIRELESS 800-639-6111 KS CARD NBR: -3288 | 4/7/14 | $220.32 | |
| POS PURCHASE ON 04/07 @ 00:42 RALPHS 14440 BURBANK BLVD SHERMAN OAKS CA CARD NBR: -3288 | 4/7/14 | $30.60 | |
| DBT PURCHASE ON 04/06 @ 11:57 DTV*DIRECTV SERVICE DTV*DIRECTV SERVICE 800-347-3288 CA CARD NBR: -3288 | 4/6/14 | $197.58 | |
| DBT PURCHASE ON 04/04 @ 21:17 GC 8888288229 GC 8888288229 888-828-8229 NV CARD NBR: -3288 RECURRING ITEM | 4/4/14 | $65.38 | |
| LA UNIF SCH DIST PAYROLL | 4/4/14 | | $4,782.63 |
| EOD NSF FEE | 3/30/14 | $33.00 | |
| DBT PURCHASE ON 03/29 @ 22:04 SSL*COLUMBIANGC SSL*COLUMBIANGC 888-267-8941 UT CARD NBR: -3288 RECURRING ITEM | 3/30/14 | $89.95 | |
| ATM DEPOSIT ON 03/25 @ 17:52 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3288 | 3/25/14 | | $100.00 |
| EOD NSF FEE | 3/24/14 | $33.00 | |
| POS PURCHASE ON 03/24 @ 15:26 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3288 | 3/24/14 | $30.00 | |
| EOD NSF FEE | 3/22/14 | $33.00 | |
| DBT PURCHASE ON 03/20 @ 18:41 UNITED 0167391337507 UNITED 01673913375 800-932-2732 TX CARD NBR: -3288 | 3/22/14 | $510.00 | |
| Overdraft Transfer Fee | 3/21/14 | $4.00 | |
| TRANSFER FROM S 1580630091 | 3/21/14 | | $50.00 |
| EOD NSF FEE | 3/21/14 | $33.00 | |


| | | |
|---|---|---|
| | $2,311.96 | |
| TARGET DEBIT CRD ACH TRAN Loc: 075 TARGET NORTH HOLLYWO CA<br>3/20/14 | $29.62 | |
| ATM TRANSFER DP NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3288<br>3/19/14 | | $100.00 |
| Check AT&T Services CHECKPAYMT<br>3/19/14 (Check #1109) | $40.00 | |
| DBT PURCHASE ON 03/17 @ 20:46 SSL*COLUMBIANGC SSL*COLUMBIANGC 888-267-8941 UT CARD NBR: -3288<br>3/18/14 | $5.95 | |
| Check SOCALGAS ARC PYMT<br>3/18/14 (Check #1110) | $100.00 | |
| Check<br>3/17/14 (Check #1111) | $100.00 | |
| Check<br>3/17/14 (Check #1108) | $100.00 | |
| DBT PURCHASE ON 03/17 @ 21:05 GC 8888288229 GC 8888288229 888-828-8229 NV CARD NBR: -3288<br>3/17/14 | $5.40 | |
| POS PURCHASE ON 03/16 @ 18:43 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3288<br>3/16/14 | $47.76 | |
| DBT PURCHASE ON 03/14 @ 07:35 Southern Califo SoCalGas/Billmatrix Los Angeles CA CARD NBR: -3288<br>3/14/14 | $16.50 | |
| POS PURCHASE ON 03/13 @ 05:45 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3288<br>3/13/14 | $71.11 | |
| METLIFE INC DV02DT0314<br>3/13/14 | | $7.43 |
| DBT PURCHASE ON 03/12 @ 23:36 SOUTHWES 5262198971011 SOUTHWES 52621989710 800-435-9792 TX CARD NBR: -3288<br>3/13/14 | $204.00 | |
| DBT PURCHASE ON 03/12 @ 23:36 SOUTHWES 5262198970839 SOUTHWES 52621989708 800-435-9792 TX CARD NBR: -3288<br>3/13/14 | $59.00 | |
| ALLSTATE INS CO INS PREM<br>3/11/14 | $290.30 | |
| DBT PURCHASE ON 03/07 @ 18:08 LA MARKET LA MARKET LOS ANGELES CA CARD NBR: -3288<br>3/10/14 | $11.98 | |
| DBT PURCHASE ON 03/10 @ 13:44 SHERATON IMPERIAL HOTEL SHERATON IMPERIAL HOTEL 919-9415050 NC CARD NBR: -3288<br>3/10/14 | $103.96 | |
| DBT PURCHASE ON 03/09 @ 13:42 SHERATON IMPERIAL HOTEL R SHERATON IMPERIAL HOTEL DURHAM NC CARD NBR: -3288<br>3/10/14 | $19.50 | |
| TARGET DEBIT CRD ACH TRAN Loc: 074 TARGET NORTH HOLLYWO CA<br>3/10/14 | $12.42 | |
| POS PURCHASE ON 03/10 @ 09:22 USPS0554499553/11304 CHAN USPS0554499553/11304 CH NORTH HOLLYWO CA CARD NBR: -3288<br>3/10/14 | $4.90 | |
| WITHDRAWAL<br>3/10/14 | $729.50 | |
| DBT PURCHASE ON 03/09 @ 10:56 DELTA AIR 0068236024211 DELTA AIR 00682360242 RALEIGH NC CARD NBR: -3288<br>3/10/14 | $25.00 | |
| DBT PURCHASE ON 03/06 @ 01:12 VAN NUYS FLYAWAY SHUTTLE VAN NUYS FLYAWAY SHUTTL VAN NUYS CA CARD NBR: -3288<br>3/8/14 | $16.00 | |
| DBT PURCHASE ON 03/06 @ 18:21 UNITED 0162604391553 UNITED 01626043915 800-932-2732 TX CARD NBR: -3288<br>3/7/14 | $25.00 | |
| DBT PURCHASE ON 03/07 @ 09:45 SPRINT *WIRELESS SPRINT *WIRELESS 800-639-6111 KS CARD NBR: -3288<br>3/7/14 | $67.84 | |
| POS PURCHASE ON 03/06 @ 20:55 BIG LOTS #04068 13005 SHERMAN WAY NORTH HOLLYWO CA CARD NBR: -3288<br>3/6/14 | $14.98 | |
| DBT PURCHASE ON 03/06 @ 05:14 SPRINT *WIRELESS SPRINT *WIRELESS 800-639-6111 KS CARD NBR: -3288<br>3/6/14 | $230.00 | |
| POS PURCHASE ON 03/05 @ 21:15 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3288<br>3/6/14 | $127.60 | |
| WITHDRAWAL<br>3/5/14 | $210.00 | |
| DEPOSIT<br>3/5/14 | | $210.00 |
| ATM WTHDRWL ON 03/05 @ 04:59 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3288<br>3/5/14 | $80.00 | |
| POS PURCHASE ON 03/05 @ 01:46 RALPHS 14440 BURBANK BLVD SHERMAN OAKS CA CARD NBR: -3288<br>3/5/14 | $44.49 | |
| ATM WTHDRWL ON 03/05 @ 00:48 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3288<br>3/5/14 | $80.00 | |

19

LA UNIF SCH DIST PAYROLL
3/5/14                                                                                      $4,797.34

ATM DEPOSIT ON 03/03 @ 18:01 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3288
3/3/14                                                                                      $241.83

EOD NSF FEE
3/2/14                                                                     $33.00

POS PURCHASE ON 03/02 @ 16:05 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3288
3/2/14                                                                     $64.01

EOD NSF FEE
2/27/14                                                                    $33.00

DBT PURCHASE ON 02/25 @ 18:54 UNITED 0167385185398 UNITED 01673851853 800-932-2732 TX CARD NBR: -3288
2/27/14                                                                    $527.00

Overdraft Transfer Fee
2/26/14                                                                    $4.00

TRANSFER FROM S 1580630091
2/26/14                                                                                     $90.00

EOD NSF FEE
2/26/14                                                                    $33.00

DBT PURCHASE ON 02/26 @ 10:05 TRAVELOCITY.COM TRAVELOCITY.COM 877.270.4536 WA CARD NBR: -3288
2/26/14                                                                    $9.99

POS RETURN ON 02/25 @ 21:52 ANNA'S LINENS #110 12201 VICTORY BLVD. NORTH HOLLYWO CA CARD NBR: -3288
2/25/14                                                                                     $8.71

DBT PURCHASE ON 02/21 @ 11:35 FEDEXOFFICE 00008011 FEDEXOFFICE 00008011 STUDIO CITY CA CARD NBR: -3288
2/23/14                                                                    $41.40

DBT PURCHASE ON 02/22 @ 23:09 76 76 NORTH HOLLYWO CA CARD NBR: -3288
2/23/14                                                                    $65.45

POS PURCHASE ON 02/21 @ 14:51 OFFICE DEPOT 00 12900 FOOTHILL BOUL SYLMAR CA CARD NBR: -3288
2/21/14                                                                    $66.35

POS PURCHASE ON 02/21 @ 16:38 ANNA'S LINENS #97 6735 VAN NUYS BLVD. VAN NUYS CA CARD NBR: -3288
2/21/14                                                                    $17.42

POS PURCHASE ON 02/21 @ 12:45 FOOD 4 LESS 8035 WEBB AVE NORTH HOLLYWOOD CA CARD NBR: -3288
2/21/14                                                                    $55.57

Check
2/18/14 (Check #1107)                                                      $100.00

Check
2/18/14 (Check #1106)                                                      $75.00

Check
2/18/14 (Check #1102)                                                      $25.00

POS PURCHASE ON 02/16 @ 11:15 RALPHS 10900 MAGNOLIA N. HOLLYWOOD CA CARD NBR: -3288
2/16/14                                                                    $66.14

Check Carrington Locat CHECK PYMT
2/14/14 (Check #1104)                                                      $2,166.41

POS PURCHASE ON 02/14 @ 08:30 RALPHS 10900 MAGNOLIA N. HOLLYWOOD CA CARD NBR: -3288
2/14/14                                                                    $6.09

Check
2/13/14 (Check #1103)                                                      $48.00

Check
2/13/14 (Check #1101)                                                      $63.00

POS PURCHASE ON 02/12 @ 23:33 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3288
2/13/14                                                                    $64.61

Check
2/12/14 (Check #1099)                                                      $25.00

DBT PURCHASE ON 02/11 @ 20:49 PAYPAL *KDSASSOCIAT PAYPAL *KDSASSOCIAT 402-935-7733 CA CARD NBR: -3288
2/12/14                                                                    $5.00

Check TIME WARNER WEST PAYMENT
2/12/14 (Check #1105)                                                      $25.00

DBT PURCHASE ON 02/11 @ 04:42 TRUXTON'S AMERICAN TRUXTON'S AMERICAN LOS ANGELES CA CARD NBR: -3288
2/12/14                                                                    $34.67

LA UNIF SCH DIST PAYROLL
2/12/14                                                                                     $174.58

Check
2/11/14 (Check #1100)                                                      $50.00

POS PURCHASE ON 02/11 @ 14:35 OLIVE FRESH MARKET PLACE OLIVE FRESH MARKET PLAC NORTH HOLLYWO CA CARD NBR: -3288
2/11/14                                                                    $11.48

ALLSTATE INS CO INS PREM
2/11/14                                                                    $278.34

POS PURCHASE ON 02/09 @ 16:35 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3288
2/9/14                                                                     $60.40

20

| | | |
|---|---|---|
| DBT PURCHASE ON 02/08 @ 15:20 PLANET NAILIES (LA) L PLANET NAILIES (A) LOS ANGELES CA CARD NBR: -3288<br>2/9/14 | $30.37 | |
| POS PURCHASE ON 02/07 @ 20:06 WAL-MART #2568 8333 VAN NUYS BLVD PANORAMA CIT CA CARD NBR: -3288<br>2/7/14 | $25.34 | |
| POS PURCHASE ON 02/07 @ 19:20 WAL-MART #2568 8333 VAN NUYS BLVD PANORAMA CIT CA CARD NBR: -3288<br>2/7/14 | $86.11 | |
| WITHDRAWAL<br>2/7/14 | $100.00 | |
| WITHDRAWAL<br>2/7/14 | $882.00 | |
| POS PURCHASE ON 02/06 @ 21:26 BIG LOTS #04286 5321 VINELAND AVE. NORTH HOLLYWO CA CARD NBR: -3288<br>2/6/14 | $7.00 | |
| DBT PURCHASE ON 02/06 @ 04:36 SPRINT *WIRELESS SPRINT *WIRELESS 800-639-6111 KS CARD NBR: -3288<br>2/6/14 | $212.91 | |
| DBT PURCHASE ON 02/05 @ 04:10 PANDA EXPRESS #1439 PANDA EXPRESS #1439 NORTH HOLLYWO CA CARD NBR: -3288<br>2/6/14 | $6.09 | |
| POS PURCHASE ON 02/05 @ 19:43 RALPHS 10400 SEPULVEDA MISSION HILLS CA CARD NBR: -3288<br>2/5/14 | $50.66 | |
| POS PURCHASE ON 02/05 @ 16:35 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3288<br>2/5/14 | $54.98 | |
| POS PURCHASE ON 02/05 @ 13:45 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3288<br>2/5/14 | $63.12 | |
| POS PURCHASE ON 02/05 @ 11:44 KAISER 0809264 5250 LANKERSHIM BLVD NORTH HOLLYWO CA CARD NBR: -3288<br>2/5/14 | $20.00 | |
| LA UNIF SCH DIST PAYROLL<br>2/5/14 | | $4,776.57 |
| DBT PURCHASE ON 01/21 @ 00:54 USPS 05544903036004760 USPS 05544903036004760 NORTH HOLLYWO CA CARD NBR: -3288<br>1/22/14 | $7.57 | |
| Overdraft Transfer Fee<br>1/21/14 | $4.00 | |
| TRANSFER FROM S 1580630091<br>1/21/14 | | $66.50 |
| TARGET DEBIT CRD ACH TRAN Loc: 076 TARGET NORTH HOLLYWO CA<br>1/21/14 | $15.60 | |
| Check Carrington Locat CHECK PYMT<br>1/21/14 (Check #1098) | $2,166.41 | |
| POS PURCHASE ON 01/20 @ 08:08 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3288<br>1/21/14 | $56.86 | |
| DBT PURCHASE ON 01/17 @ 09:54 POST & BEAM RESTAURANT POST & BEAM RESTAURANT LOS ANGELES CA CARD NBR: -3288<br>1/17/14 | $43.38 | |
| POS RETURN ON 01/14 @ 16:24 OFFICE DEPOT 00 11211 VENTURIA BLVD STUDIO CITY CA CARD NBR: -3288<br>1/14/14 | | $16.34 |
| ATM DEPOSIT ON 01/14 @ 16:04 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3288<br>1/14/14 | | $372.14 |
| POS PURCHASE ON 01/14 @ 15:48 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3288<br>1/14/14 | $40.00 | |
| DBT PURCHASE ON 01/12 @ 01:16 VAN NUYS FLYAWAY SHUTTL VAN NUYS FLYAWAY SHUTTL VAN NUYS CA CARD NBR: -3288<br>1/14/14 | $8.00 | |
| WITHDRAWAL<br>1/13/14 | $247.00 | |
| DBT PURCHASE ON 01/12 @ 16:36 VIRGIN AMER 98426040369 VIRGIN AMER 98426040369 WASHINGTON DC CARD NBR: -3288<br>1/13/14 | $50.00 | |
| TARGET DEBIT CRD ACH TRAN Loc: 075 TARGET NORTH HOLLYWO CA<br>1/13/14 | $45.53 | |
| TARGET DEBIT CRD ACH TRAN Loc: 076 TARGET NORTH HOLLYWO CA<br>1/13/14 | $53.79 | |
| DBT PURCHASE ON 01/12 @ 09:34 SUPERSHUTTLE EXECUCARWD SUPERSHUTTLE EXECUCARWD 800-258-3826 VA CARD NBR: -3288<br>1/13/14 | $32.00 | |
| DBT PURCHASE ON 01/12 @ 21:20 SQ *ENDEG ABEBE SQ *ENDEG ABEBE Sterling VA CARD NBR: -3288<br>1/12/14 | $69.23 | |
| DBT PURCHASE ON 01/10 @ 11:00 FEDEXOFFICE 00050187 FEDEXOFFICE 00050187 WASHINGTON DC CARD NBR: -3288<br>1/12/14 | $10.58 | |
| DBT PURCHASE ON 01/09 @ 11:59 HILTON MCCLELLANS BAR HILTON MCCLELLANS BAR WASHINGTON DC CARD NBR: -3288<br>1/10/14 | $19.60 | |
| TARGET DEBIT CRD ACH TRAN Loc: 087 TARGET BURBANK CA<br>1/9/14 | $8.53 | |
| TARGET DEBIT CRD ACH TRAN Loc: 087 TARGET BURBANK CA<br>1/9/14 | $9.42 | |

14

21

| Description | Date | Amount | Deposit |
|---|---|---|---|
| TARGET DEBIT CRD ACH TRAN Loc: 157 TARGET BURBANK CA | 1/9/14 | $124.13 | |
| ALLSTATE INS CO INS PREM | 1/9/14 | $278.34 | |
| Check | 1/8/14 (Check #1097) | $100.00 | |
| DBT PURCHASE ON 01/07 @ 05:07 SUPERSHUTTLE EXECUCARWD SUPERSHUTTLE EXECUCARWD 8002583826 VA CARD NBR: -3288 | 1/8/14 | $34.00 | |
| DBT PURCHASE ON 01/06 @ 16:43 VIRGIN AMER 98426040106 VIRGIN AMER 98426040106 LOS ANGELES CA CARD NBR: -3288 | 1/7/14 | $25.00 | |
| DBT PURCHASE ON 01/07 @ 04:49 SPRINT *WIRELESS SPRINT *WIRELESS 800-639-6111 KS CARD NBR: -3288 | 1/7/14 | $215.51 | |
| POS PURCHASE ON 01/06 @ 19:34 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3288 | 1/6/14 | $21.30 | |
| POS PURCHASE ON 01/06 @ 19:11 MICHAELS STORES INC2701 1551 N VICTORY PL BURBANK CA CARD NBR: -3288 | 1/6/14 | $26.11 | |
| TARGET DEBIT CRD ACH TRAN Loc: 078 TARGET NORTH HOLLYWO CA | 1/6/14 | $90.94 | |
| DBT PURCHASE ON 01/06 @ 08:31 VISALUS*SCIENCES VISALUS*SCIENCES 877-847-2587 MI CARD NBR: -3721 RECURRING ITEM | 1/6/14 | $59.96 | |
| POS PURCHASE ON 01/05 @ 19:46 DOLLAR TREE #4517 6120 LANKERSHIM BLVD NORTH HOLLYWO CA CARD NBR: -3288 | 1/5/14 | $9.81 | |
| POS PURCHASE ON 01/05 @ 16:03 OFFICE DEPOT 00 228 EAST BURBANK BL BURBANK CA CARD NBR: -3288 | 1/5/14 | $79.28 | |
| POS PURCHASE ON 01/05 @ 11:54 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3288 | 1/5/14 | $63.31 | |
| WITHDRAWAL | 1/4/14 | $100.00 | |
| WITHDRAWAL | 1/4/14 | $882.00 | |
| LA UNIF SCH DIST PAYROLL | 1/3/14 | | $4,776.56 |
| TRNSFER FRM CK 400037067 | 12/31/13 | | $24.00 |
| DEPOSIT | 12/31/13 | | $33.75 |
| EOD NSF FEE | 12/31/13 | $33.00 | |
| Check | 12/30/13 (Check #1093) | $100.00 | |
| EOD NSF FEE | 12/30/13 | $33.00 | |
| TARGET DEBIT CRD ACH TRAN Loc: 077 TARGET NORTH HOLLYWO CA | 12/30/13 | $28.97 | |
| Overdraft Transfer Fee | 12/29/13 | $4.00 | |
| TRANSFER FROM S 1580630091 | 12/29/13 | | $13.03 |
| POS PURCHASE ON 12/29 @ 11:06 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3721 | 12/29/13 | $55.03 | |
| DBT PURCHASE ON 12/28 @ 20:39 LA FITNESS LA FITNESS 949-255-8100 CA CARD NBR: -3721 RECURRING ITEM | 12/28/13 | $143.88 | |
| ATM TRANSFER DP NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721 | 12/28/13 | | $100.00 |
| DBT PURCHASE ON 12/28 @ 14:02 DTV*DIRECTV SERVICE DTV*DIRECTV SERVICE 800-347-3288 CA CARD NBR: -3721 RECURRING ITEM | 12/28/13 | $61.19 | |
| POS PURCHASE ON 12/27 @ 18:08 NORTH HOLLYWOOD 5160 VINE NORTH HOLLYWOOD 5160 VI NORTH HOLLYWO CA CARD NBR: -3721 | 12/27/13 | $5.55 | |
| DBT PURCHASE ON 12/27 @ 11:22 ESP*ESPN ESP*ESPN 888-549-3776 WA CARD NBR: -3721 RECURRING ITEM | 12/27/13 | $7.95 | |
| TARGET DEBIT CRD ACH TRAN Loc: 079 TARGET NORTH HOLLYWO CA | 12/27/13 | $3.10 | |
| TARGET DEBIT CRD ACH TRAN Loc: 157 TARGET NORTH HOLLYWO CA | 12/27/13 | $20.00 | |
| DBT PURCHASE ON 12/24 @ 23:32 LITTLE TONI'S RESTAURA LITTLE TONI'S RESTAURA NORTH HOLLYWO CA CARD NBR: -3721 | 12/27/13 | $14.72 | |
| | | $9.90 | |

22

DBT PURCHASE ON 12/26 @ 21:13 RLS*WIX.COM 800 3495171 RLS*WIX.COM 8009349517 1 858 3507473 NY CARD NBR: -3721
RECURRING ITEM
12/26/13

| | |
|---|---|
| TARGET DEBIT CRD ACH TRAN Loc: 081 TARGET NORTH HOLLYWO CA<br>12/26/13 | $28.43 |
| POS PURCHASE ON 12/24 @ 18:44 SUPERIOR GROCER 6140 LANK SUPERIOR GROCER 6140 LA NORTH HOLLYWO CA CARD NBR: -3721<br>12/24/13 | $21.49 |
| POS PURCHASE ON 12/24 @ 18:31 SUPERIOR GROCER 6140 LANK SUPERIOR GROCER 6140 LA NORTH HOLLYWO CA CARD NBR: -3721<br>12/24/13 | $27.17 |
| POS PURCHASE ON 12/24 @ 17:50 MARSHALLS MARSHALLS BURBANK CA CARD NBR: -3721<br>12/24/13 | $18.52 |
| POS PURCHASE ON 12/24 @ 17:00 CVS 04789 04789--10945 Vi CVS 04789 04789--10945 No. Hollywood CA CARD NBR: -3721<br>12/24/13 | $26.15 |
| TARGET DEBIT CRD ACH TRAN Loc: 077 TARGET NORTH HOLLYWO CA<br>12/24/13 | $51.52 |
| TARGET DEBIT CRD ACH TRAN Loc: 078 TARGET NORTH HOLLYWO CA<br>12/23/13 | $6.83 |
| TARGET DEBIT CRD ACH TRAN Loc: 081 TARGET NORTH HOLLYWO CA<br>12/23/13 | $30.73 |
| TARGET DEBIT CRD ACH TRAN Loc: 157 TARGET NORTH HOLLYWO CA<br>12/23/13 | $35.00 |
| DBT PURCHASE ON 12/21 @ 07:55 FAMILY CHR#41000004101 FAMILY CHR#41000004101 MISSION HILLS CA CARD NBR: -3721<br>12/23/13 | $5.43 |
| DBT PURCHASE ON 12/22 @ 02:36 FEDEXOFFICE 00008011 FEDEXOFFICE 00008011 STUDIO CITY CA CARD NBR: -3721<br>12/23/13 | $12.87 |
| DBT PURCHASE ON 12/21 @ 04:21 JAMAICA'S BEST INC JAMAICA'S BEST INC N. HOLLYWOOD CA CARD NBR: -3721<br>12/22/13 | $15.53 |
| DBT PURCHASE ON 12/19 @ 18:37 BIG POPS BBQ GRILL BIG POPS BBQ GRILL PACOIMA CA CARD NBR: -3721<br>12/20/13 | $22.32 |
| POS PURCHASE ON 12/19 @ 17:58 KAISER 0809253 8120 WOODMAN AVE PANORAMA CITY CA CARD NBR: -3721<br>12/19/13 | $100.00 |
| TARGET DEBIT CRD ACH TRAN Loc: 075 TARGET NORTH HOLLYWO CA<br>12/19/13 | $8.87 |
| Check<br>12/17/13 (Check #1096) | $40.00 |
| POS PURCHASE ON 12/17 @ 19:30 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3721<br>12/17/13 | $57.56 |
| ATM WTHDRWL ON 12/16 @ 12:16 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721<br>12/16/13 | $200.00 |
| TARGET DEBIT CRD ACH TRAN Loc: 076 TARGET NORTH HOLLYWO CA<br>12/16/13 | $16.74 |
| DBT PURCHASE ON 12/13 @ 04:21 PANDA EXPRESS #1439 PANDA EXPRESS #1439 NORTH HOLLYWOOD CA CARD NBR: -3721<br>12/14/13 | $12.19 |
| Check<br>12/13/13 (Check #1094) | $25.00 |
| POS PURCHASE ON 12/13 @ 20:50 FOOD 4 LESS 8035 WEBB AVE NORTH HOLLYWOOD CA CARD NBR: -3721<br>12/13/13 | $47.61 |
| POS PURCHASE ON 12/13 @ 20:49 FOOD 4 LESS 8035 WEBB AVE NORTH HOLLYWOOD CA CARD NBR: -3721<br>12/13/13 | $13.42 |
| DBT PURCHASE ON 12/12 @ 13:14 TACO BELL #86 TACO BELL #86 N HOLLYWOOD CA CARD NBR: -3721<br>12/13/13 | $4.35 |
| TARGET DEBIT CRD ACH TRAN Loc: 089 TARGET BURBANK CA<br>12/13/13 | $10.88 |
| TARGET DEBIT CRD ACH TRAN Loc: 089 TARGET BURBANK CA<br>12/13/13 | $13.97 |
| TARGET DEBIT CRD ACH TRAN Loc: 077 TARGET NORTH HOLLYWO CA<br>12/13/13 | $25.88 |
| METLIFE INC DV02DT1213<br>12/13/13 | $7.43 |
| POS PURCHASE ON 12/12 @ 22:58 DOLLAR TREE #03004 8418 VAN NUYS BLVD PANORAMA CITY CA CARD NBR: -3721<br>12/12/13 | $3.14 |
| TARGET DEBIT CRD ACH TRAN Loc: 075 TARGET NORTH HOLLYWO CA<br>12/12/13 | $55.61 |
| Check Carrington Locat CHECK PYMT<br>12/12/13 (Check #1091) | $2,166.41 |
| LA UNIF SCH DIST PAYROLL<br>12/12/13 | $349.19 |

13

| Transaction | Amount | Deposit |
|---|---|---|
| TARGET DEBIT CRD ACH TRAN Loc: 075 TARGET NORTH HOLLYWO CA<br>12/11/13 | $4.63 | |
| TARGET DEBIT CRD ACH TRAN Loc: 081 TARGET NORTHRIDGE CA<br>12/10/13 | $31.74 | |
| TARGET DEBIT CRD ACH TRAN Loc: 081 TARGET NORTHRIDGE CA<br>12/10/13 | $45.41 | |
| Check TIME WARNER WEST PAYMENT<br>12/10/13 (Check #1092) | $50.00 | |
| ALLSTATE INS CO INS PREM<br>12/10/13 | $278.34 | |
| Check<br>12/9/13 (Check #1087) | $100.00 | |
| POS PURCHASE ON 12/09 @ 19:25 DUKE SERVICE STATION 7004 LAUREL CANYON BLV N HOLLYWOOD CA CARD NBR: -3721<br>12/9/13 | $64.09 | |
| POS PURCHASE ON 12/09 @ 19:24 DUKE SERVICE STATION 7004 LAUREL CANYON BLV N HOLLYWOOD CA CARD NBR: -3721<br>12/9/13 | $6.00 | |
| POS PURCHASE ON 12/09 @ 19:12 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3721<br>12/9/13 | $0.08 | |
| POS PURCHASE ON 12/09 @ 19:09 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3721<br>12/9/13 | $0.09 | |
| POS PURCHASE ON 12/06 @ 23:57 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721<br>12/7/13 | $64.95 | |
| DBT PURCHASE ON 12/05 @ 21:31 MCDONALD'S F947 NORTH HOLLYWO CA CARD NBR: -3721<br>12/6/13 | $4.00 | |
| WITHDRAWAL<br>12/6/13 | $882.00 | |
| DEPOSIT<br>12/6/13 | | $21.90 |
| DBT PURCHASE ON 12/06 @ 11:27 VISALUS*SCIENCES 877-847-2587 MI CARD NBR: -3721 RECURRING ITEM<br>12/6/13 | $6.00 | |
| DBT PURCHASE ON 12/05 @ 03:44 LADWP IVR 800-342-5397 CA CARD NBR: -3721<br>12/6/13 | $300.00 | |
| POS PURCHASE ON 12/05 @ 16:59 DOLLAR TREE #4517 6120 LANKERSHIM BLVD NORTH HOLLYWO CA CARD NBR: -3721<br>12/5/13 | $31.45 | |
| LA UNIF SCH DIST PAYROLL<br>12/5/13 | | $4,793.76 |
| Overdraft Transfer Fee<br>12/3/13 | $4.00 | |
| TRANSFER FROM S 1580630091<br>12/3/13 | | $44.47 |
| DBT PURCHASE ON 12/03 @ 05:54 Southern Califo SoCalGas/Billmatrix Los Angeles CA CARD NBR: -3721<br>12/3/13 | $83.02 | |
| POS PURCHASE ON 12/01 @ 14:38 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3721<br>12/1/13 | $63.06 | |
| DBT PURCHASE ON 12/01 @ 04:37 ATT*BILL PAYMENT 800-288-2020 TX CARD NBR: -3721<br>12/1/13 | $82.61 | |
| POS PURCHASE ON 11/30 @ 21:48 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721<br>12/1/13 | $16.32 | |
| POS PURCHASE ON 11/30 @ 20:39 WHOLE FOODS MARK 12905 Riverside Drive Sherman Oaks CA CARD NBR: -3721<br>12/1/13 | $19.03 | |
| POS PURCHASE ON 11/30 @ 22:47 ROSS STORES #229 13750 RIVERSIDE DR.US SHERMAN OAKS CA CARD NBR: -3721<br>11/30/13 | $20.69 | |
| POS PURCHASE ON 11/30 @ 18:48 TRADER JOE'S # 049 TRADER JOE'S # 049 SHERMAN OAKS CA CARD NBR: -3721<br>11/30/13 | $10.46 | |
| POS PURCHASE ON 11/30 @ 12:14 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3721<br>11/30/13 | $15.98 | |
| DBT PURCHASE ON 11/29 @ 01:18 VISALUS*SCIENCES 877-847-2587 MI CARD NBR: -3721<br>11/29/13 | $79.48 | |
| POS PURCHASE ON 11/28 @ 13:59 RALPHS 10900 MAGNOLIA N. HOLLYWOOD CA CARD NBR: -3721<br>11/29/13 | $15.33 | |
| DBT PURCHASE ON 11/28 @ 12:07 DTV*DIRECTV SERVICE 800-347-3288 CA CARD NBR: -3721 RECURRING ITEM<br>11/29/13 | $50.07 | |
| POS PURCHASE ON 11/27 @ 13:07 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3721<br>11/27/13 | $11.23 | |
| POS PURCHASE ON 11/27 @ 12:58 SUPERIOR GROCER 6140 LANK SUPERIOR GROCER 6140 LA NORTH HOLLYWO CA CARD NBR: -3721<br>11/27/13 | $158.83 | |
| DBT PURCHASE ON 11/27 @ 14:05 ESP*ESPN 888-549-3776 WA CARD NBR: -3721 RECURRING ITEM<br>11/27/13 | $7.95 | |

24

| Description | | Amount |
|---|---|---|
| DBT PURCHASE ON 11/27 @ 03:59 JAMAICA'S BEST INC N. HOLLYWOOD CA CARD NBR: -3721<br>11/27/13 | | $9.04 |
| DBT PURCHASE ON 11/26 @ 22:29 BLS*WIX COM18009493171 888-9367473 NY CARD NBR: -3721 RECURRING ITEM<br>11/26/13 | | $9.90 |
| WITHDRAWAL<br>11/26/13 | | $1,340.40 |
| DEPOSIT<br>11/26/13 | | $1,305.40 |
| Check<br>11/25/13 (Check #1090) | | $50.00 |
| Check<br>11/25/13 (Check #1089) | | $51.62 |
| DBT PURCHASE ON 11/24 @ 20:26 STERLING RESTAURAN AUGUSTA GA CARD NBR: -3721<br>11/25/13 | | $8.60 |
| DBT PURCHASE ON 11/24 @ 08:58 DELTA AIR 00682298870 AUGUSTA GA CARD NBR: -3721<br>11/25/13 | | $25.00 |
| DBT PURCHASE ON 11/24 @ 08:44 SHELLIS NEWS GATE A22 ATLANTA GA CARD NBR: -3721<br>11/25/13 | | $2.47 |
| DBT PURCHASE ON 11/24 @ 07:20 VAN NUYS FLYAWAY SHUTTL VAN NUYS CA CARD NBR: -3721<br>11/25/13 | | $8.00 |
| DBT PURCHASE ON 11/23 @ 10:01 SPRINT *WIRELESS 800-639-6111 KS CARD NBR: -3721<br>11/23/13 | | $198.05 |
| DBT PURCHASE ON 11/22 @ 23:00 HOTEL BUSINESS CENTERS TORRANCE CA CARD NBR: -3721<br>11/23/13 | | $1.20 |
| DBT PURCHASE ON 11/22 @ 23:00 HOTEL BUSINESS CENTERS TORRANCE CA CARD NBR: -3721<br>11/23/13 | | $20.38 |
| DBT PURCHASE ON 11/22 @ 13:57 AUGUSTINOS AUGUSTA GA CARD NBR: -3721<br>11/22/13 | | $17.12 |
| DBT PURCHASE ON 11/21 @ 03:16 DELTA AIR 00682296519 SACRAMENTO CA CARD NBR: -3721<br>11/22/13 | | $25.00 |
| DBT PURCHASE ON 11/20 @ 23:52 SHERATON SACRAMENTO CA CARD NBR: -3721<br>11/22/13 | | $144.47 |
| DBT PURCHASE ON 11/20 @ 23:49 CHEESECAKE SACRAMENTO SACRAMENTO CA CARD NBR: -3721<br>11/22/13 | | $77.09 |
| Check SOCALGAS ARC PYMT<br>11/21/13 (Check #1088) | | $81.52 |
| DBT PURCHASE ON 11/19 @ 04:16 SUPERSHUTTLE EXECUCARSA 8002583826 CA CARD NBR: -3721<br>11/20/13 | | $15.00 |
| ATM WTHDRWL ON 11/19 @ 05:38 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721<br>11/19/13 | | $140.00 |
| POS PURCHASE ON 11/18 @ 23:00 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721<br>11/19/13 | | $67.02 |
| POS PURCHASE ON 11/18 @ 23:54 DOLLAR TREE #4517 6120 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3721<br>11/18/13 | | $7.18 |
| DBT PURCHASE ON 11/16 @ 23:05 804603 ASO 014 SUN VALLEY CA CARD NBR: -3721<br>11/17/13 | | $25.10 |
| DBT PURCHASE ON 11/14 @ 03:04 DELTA AIR 00623456655 DELTA.COM CA CARD NBR: -3721<br>11/15/13 | | $452.50 |
| ALLSTATE INS CO INS PREM<br>11/12/13 | | $278.34 |
| DBT PURCHASE ON 11/11 @ 23:18 MP-*Member Planet LLC 888-2988845 CA CARD NBR: -3721<br>11/12/13 | | $257.77 |
| POS PURCHASE ON 11/11 @ 13:08 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3721<br>11/12/13 | | $50.36 |
| POS PURCHASE ON 11/10 @ 14:58 RALPHS 10900 MAGNOLIA N. HOLLYWOOD CA CARD NBR: -3721<br>11/10/13 | | $22.65 |
| ATM WTHDRWL ON 11/09 @ 20:45 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721<br>11/9/13 | | $100.00 |
| POS PURCHASE ON 11/09 @ 14:50 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3721<br>11/9/13 | | $8.17 |
| POS PURCHASE ON 11/09 @ 14:16 SUPERIOR GROCER 6140 LANK SUPERIOR GROCER 6140 LA NORTH HOLLYWO CA CARD NBR:<br>-3721<br>11/9/13 | | $97.62 |
| DBT PURCHASE ON 11/09 @ 14:15 GOODWILL STORE #23 TUJUNGA CA CARD NBR: -3721<br>11/9/13 | | $5.99 |
| DBT PURCHASE ON 11/09 @ 10:31 RALPHS 19781 RINALDI ST. NORTHRIDGE CA CARD NBR: -3721<br>11/9/13 | | $36.57 |
| POS PURCHASE ON 11/09 @ 13:11 JOANN STORES, INC. JOANN STORES, INC. NORTHRIDGE CA CARD NBR: -3721<br>11/9/13 | | $4.90 |

25

| Description | | |
|---|---|---|
| DBT PURCHASE ON 11/08 @ 04:25 LADWP LADWP 800-342-5397 CA CARD NBR: -3721<br>11/9/13 | $200.00 | |
| POS PURCHASE ON 11/08 @ 23:06 JOANN STORES, INC. JOANN STORES, INC. LA CANADA CA CARD NBR: -3721<br>11/8/13 | $9.00 | |
| POS PURCHASE ON 11/08 @ 22:07 MICHAELS STORES INC2701 1551 N VICTORY PL BURBANK CA CARD NBR: -3721<br>11/8/13 | $6.53 | |
| POS PURCHASE ON 11/08 @ 21:03 JOANN STORES, INC. JOANN STORES, INC. SHERMAN OAKS CA CARD NBR: -3721<br>11/8/13 | $6.47 | |
| DBT PURCHASE ON 11/06 @ 21:44 MCDONALD'S F947 NORTH HOLLYWO CA CARD NBR: -3721<br>11/7/13 | $6.41 | |
| DBT PURCHASE ON 11/07 @ 21:06 STARBUCKS #09596 NORTH North Hollywo CA CARD NBR: -3721<br>11/7/13 | $4.70 | |
| POS PURCHASE ON 11/07 @ 14:16 7-ELEVEN 11340 MAGNOLIA BLV NORTH HOLLYWO CA CARD NBR: -3721<br>11/7/13 | $14.78 | |
| WITHDRAWAL<br>11/7/13 | $882.00 | |
| POS PURCHASE ON 11/06 @ 23:04 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3721<br>11/7/13 | $59.64 | |
| DBT PURCHASE ON 11/06 @ 23:23 SOUTHWES 52621696846 800-435-9792 TX CARD NBR: -3721<br>11/7/13 | $76.90 | |
| DBT PURCHASE ON 11/06 @ 05:12 SPRINT *WIRELESS 800-639-6111 KS CARD NBR: -3721<br>11/6/13 | $199.37 | |
| DBT PURCHASE ON 11/06 @ 03:16 VISALUS*SCIENCES 877-847-2587 MI CARD NBR: -3721 RECURRING ITEM<br>11/6/13 | $6.00 | |
| POS PURCHASE ON 11/05 @ 23:00 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721<br>11/6/13 | $57.66 | |
| Check<br>11/5/13 (Check #1086) | $25.00 | |
| LA UNIF SCH DIST PAYROLL<br>11/5/13 | | $4,793.77 |
| EOD NSF FEE<br>10/30/13 | $33.00 | |
| Check<br>10/29/13 (Check #1085) | $50.00 | |
| EOD NSF FEE<br>10/28/13 | $33.00 | |
| DBT PURCHASE ON 10/28 @ 11:03 DTV*DIRECTV SERVICE 800-347-3288 CA CARD NBR: -3721 RECURRING ITEM<br>10/28/13 | $50.07 | |
| EOD NSF FEE<br>10/27/13 | $33.00 | |
| DBT PURCHASE ON 10/27 @ 11:43 ESP*ESPN 888-549-3776 WA CARD NBR: -3721 RECURRING ITEM<br>10/27/13 | $7.95 | |
| EOD NSF FEE<br>10/27/13 | $33.00 | |
| POS PURCHASE ON 10/27 @ 00:10 JOANN STORES, INC. JOANN STORES, INC. WOODLAND HILL CA CARD NBR: -3721<br>10/27/13 | $19.60 | |
| Overdraft Transfer Fee<br>10/26/13 | $4.00 | |
| TRANSFER FROM S 1580630091<br>10/26/13 | | $12.01 |
| DBT PURCHASE ON 10/26 @ 22:27 BLS*WIX COM18009495171 858-3507473 NY CARD NBR: -3721 RECURRING ITEM<br>10/26/13 | $9.90 | |
| POS PURCHASE ON 10/26 @ 17:17 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721<br>10/26/13 | $42.89 | |
| POS PURCHASE ON 10/26 @ 17:03 99 CENTS ONLY S 10911 VICTORY BLVD NORTH HOLLYWO CA CARD NBR: -3721<br>10/26/13 | $5.45 | |
| DBT PURCHASE ON 10/26 @ 14:22 CANTERS FAIRFAX LOS ANGELES CA CARD NBR: -3721<br>10/26/13 | $27.80 | |
| Check<br>10/23/13 (Check #1081) | $50.00 | |
| TRNSFER FRM SV 1580630091<br>10/23/13 | | $80.00 |
| TRNSFER FRM SV 1580630091<br>10/23/13 | | $20.00 |
| TRNSFER FRM CK 400037067<br>10/23/13 | | $100.00 |
| Check AT&T Services CHECKPAYMT<br>10/23/13 (Check #1083) | $84.44 | |

26

Overdraft Transfer Fee
10/22/13                                                                                                              $4.00

TRANSFER FROM S 1580630091
10/22/13                                                                                                              $37.99

Check Carrington Locat CHECK PYMT
10/22/13 (Check #1082)                                                                                           $2,166.41

DBT PURCHASE ON 10/19 @ 10:56 OHANA BBQ STUDIO CITY CA CARD NBR: -3721
10/20/13                                                                                                             $10.84

POS PURCHASE ON 10/19 @ 14:58 NIKRAD ENTERPRISES INC 2545 CRENSHAW BLVD LOS ANGELES CA CARD NBR: -3721
10/19/13                                                                                                             $63.01

Check TIME WARNER WEST PAYMENT
10/18/13 (Check #1084)                                                                                              $50.00

ATM WTHDRWL ON 10/14 @ 16:01 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721
10/15/13                                                                                                             $40.00

DBT PURCHASE ON 10/13 @ 14:02 UNITED 01626074919 800-932-2732 TX CARD NBR: -3721
10/15/13                                                                                                             $25.00

DBT PURCHASE ON 10/12 @ 23:47 ADAMS MARK RESTUARANT BUFFALO NY CARD NBR: -3721
10/15/13                                                                                                             $45.33

POS PURCHASE ON 10/13 @ 13:16 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3721
10/13/13                                                                                                             $56.77

DBT PURCHASE ON 10/09 @ 02:23 VAN NUYS FLYAWAY SHUTTL VAN NUYS CA CARD NBR: -3721
10/11/13                                                                                                             $16.00

DBT PURCHASE ON 10/10 @ 18:02 CREWS OF CALIFORNIA - LOS ANGELES CA CARD NBR: -3721
10/10/13                                                                                                             $10.85

ALLSTATE INS CO INS PREM
10/9/13                                                                                                             $278.34

WITHDRAWAL
10/8/13                                                                                                             $882.00

POS PURCHASE ON 10/07 @ 10:39 USPS 0554480302/6535 LANK USPS 0554480302/6535 LA NORTH HOLLYWO CA CARD NBR: -3721
10/7/13                                                                                                             $14.81

POS PURCHASE ON 10/07 @ 09:35 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3721
10/7/13                                                                                                             $21.42

POS PURCHASE ON 10/06 @ 19:05 EXXONMOBIL WESTERN OIL IN LOS ANGE CA CARD NBR: -3721
10/6/13                                                                                                             $68.60

DBT PURCHASE ON 10/05 @ 13:14 YARD HOUSE 00083014 LONG BEACH CA CARD NBR: -3721
10/6/13                                                                                                             $17.96

DBT PURCHASE ON 10/05 @ 03:52 VI EVENTS N TRAINING IN 323-297-9212 FL CARD NBR: -3721
10/6/13                                                                                                             $30.07

DBT PURCHASE ON 10/06 @ 02:19 VISALUS*SCIENCES 877-847-2587 MI CARD NBR: -3721
10/6/13                                                                                                             $59.00

DBT PURCHASE ON 10/06 @ 02:19 VISALUS*SCIENCES 877-847-2587 MI CARD NBR: -3721 RECURRING ITEM
10/6/13                                                                                                             $59.42

DBT PURCHASE ON 10/04 @ 14:01 TACO BELL #86 N HOLLYWOOD CA CARD NBR: -3721
10/5/13                                                                                                              $4.35

POS PURCHASE ON 10/04 @ 20:42 VONS Store 13730 FOOTHILL BLVD SYLMAR CA CARD NBR: -3721
10/4/13                                                                                                             $72.07

LA UNIF SCH DIST PAYROLL
10/4/13                                                                                                           $4,776.56

EOD NSF FEE
10/1/13                                                                                                             $33.00

POS PURCHASE ON 10/01 @ 20:21 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721
10/1/13                                                                                                             $61.85

EOD NSF FEE
9/30/13                                                                                                             $33.00

DBT PURCHASE ON 09/29 @ 08:22 FEDEXOFFICE 00008011 STUDIO CITY CA CARD NBR: -3721
9/30/13                                                                                                              $5.03

EOD NSF FEE
9/29/13                                                                                                             $33.00

DBT PURCHASE ON 09/28 @ 16:31 BLUE JAM CAFE ON VENTUR SHERMAN OAKS CA CARD NBR: -3721
9/29/13                                                                                                             $51.39

EOD NSF FEE
9/29/13                                                                                                             $33.00

POS PURCHASE ON 09/29 @ 01:00 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3721
9/29/13                                                                                                             $45.61

EOD NSF FEE
9/29/13                                                                                                             $33.00

ATM WTHDRWL ON 09/29 @ 00:52 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721
9/29/13                                                                                                            $100.00

27

| Description | Date | Amount |
|---|---|---|
| Overdraft Transfer Fee | 9/28/13 | $14.00 |
| TRANSFER FROM S 1580630091 | 9/28/13 | $150.00 |
| EOD NSF FEE | 9/28/13 | $33.00 |
| DBT PURCHASE ON 09/28 @ 13:55 UNITED 01623816246 800-932-2732 TX CARD NBR: -3721 | 9/28/13 | $409.60 |
| EOD NSF FEE | 9/28/13 | $33.00 |
| DBT PURCHASE ON 09/28 @ 11:31 TM *SAN DIEGO CHARGERS 619-220-8497 CA CARD NBR: -3721 | 9/28/13 | $92.50 |
| EOD NSF FEE | 9/28/13 | $33.00 |
| DBT PURCHASE ON 09/28 @ 11:28 DTV*DIRECTV SERVICE 800-347-3288 CA CARD NBR: -3721 RECURRING ITEM | 9/28/13 | $60.07 |
| DBT PURCHASE ON 09/27 @ 22:16 COACH USA INC 201-225-7580 NJ CARD NBR: -3721 | 9/27/13 | $9.50 |
| DBT PURCHASE ON 09/27 @ 11:20 ESP*ESPN 888-549-3776 WA CARD NBR: -3721 RECURRING ITEM | 9/27/13 | $7.95 |
| POS PURCHASE ON 09/26 @ 21:39 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3721 | 9/27/13 | $69.85 |
| DBT PURCHASE ON 09/26 @ 23:21 BLS*WIX COM18009495171 858-3507473 NY CARD NBR: -3721 RECURRING ITEM | 9/27/13 | $9.90 |
| Check | 9/26/13 (Check #1080) | $20.00 |
| DBT PURCHASE ON 09/24 @ 21:47 CHICK-FIL-A #02703 LOS ANGELES CA CARD NBR: -3721 | 9/25/13 | $9.32 |
| DBT PURCHASE ON 09/24 @ 15:08 MARIO'S PERUVIAN SEAFOO 323-4664181 CA CARD NBR: -3721 | 9/25/13 | $40.34 |
| POS PURCHASE ON 09/24 @ 14:31 99 CENTS ONLY S 10911 VICTORY BLVD NORTH HOLLYWO CA CARD NBR: -3721 | 9/24/13 | $4.19 |
| POS PURCHASE ON 09/24 @ 14:29 99 CENTS ONLY S 10911 VICTORY BLVD NORTH HOLLYWO CA CARD NBR: -3721 | 9/24/13 | $11.99 |
| DBT PURCHASE ON 09/24 @ 11:29 SPRINT *WIRELESS 800-639-6111 KS CARD NBR: -3721 | 9/24/13 | $246.00 |
| DBT PURCHASE ON 09/22 @ 04:23 GREEN LEAFS & BANANA - DULLES VA CARD NBR: -3721 | 9/24/13 | $5.29 |
| POS PURCHASE ON 09/23 @ 22:20 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3721 | 9/24/13 | $70.40 |
| Check | 9/23/13 (Check #1079) | $195.00 |
| DBT PURCHASE ON 09/22 @ 07:40 BLUE JAM CAFE ON VENTUR SHERMAN OAKS CA CARD NBR: -3721 | 9/23/13 | $47.08 |
| DBT PURCHASE ON 09/21 @ 18:54 SMOG MAN TEST ONLY INC LOS ANGELES CA CARD NBR: -3721 | 9/22/13 | $503.49 |
| DBT PURCHASE ON 09/22 @ 14:07 NANDOS PERI PERI SILVER SPRING MD CARD NBR: -3721 | 9/22/13 | $17.11 |
| DBT PURCHASE ON 09/20 @ 11:53 POPEYES 02839 SILVER SPRING MD CARD NBR: -3721 | 9/22/13 | $10.31 |
| DBT PURCHASE ON 09/21 @ 05:32 SUPERSHUTTLE EXECUCARWD 800-258-3826 VA CARD NBR: -3721 | 9/22/13 | $36.00 |
| DBT PURCHASE ON 09/21 @ 23:11 COACH USA INC 201-225-7580 NJ CARD NBR: -3721 | 9/22/13 | $11.50 |
| DEPOSIT | 9/20/13 | $1,000.00 |
| DBT PURCHASE ON 09/19 @ 04:13 TORTILLA COAST WASHINGTON DC CARD NBR: -3721 | 9/20/13 | $18.50 |
| DBT PURCHASE ON 09/18 @ 17:57 SUPREME AIRPORT SHUTTL GAITHERSBURG MD CARD NBR: -3721 | 9/19/13 | $29.00 |
| DBT PURCHASE ON 09/18 @ 17:57 SQ *CUPS & COMPANY Washington DC CARD NBR: -3721 | 9/18/13 | $8.25 |
| DBT PURCHASE ON 09/16 @ 17:23 MACY'S EAST #505 NORTH HOLLYWO CA CARD NBR: -3721 | 9/18/13 | $21.60 |
| Check | 9/17/13 (Check #1078) | $10.00 |
| Check | 9/17/13 (Check #1075) | $100.00 |

28

| | |
|---|---|
| DBT PURCHASE ON 09/16 @ 21:46 MCDONAL'R'S F947 NORTH HOLLYWO CA CARD NBR: -3721<br>9/17/13 | $6.86 |
| POS PURCHASE ON 09/17 @ 18:44 TARGET T0294 TARGET T0294 N HOLLYWO North Hollywo CA CARD NBR: -3721<br>9/17/13 | $66.93 |
| DBT PURCHASE ON 09/16 @ 10:54 SPRINT / WL - LRL VALLEY VILLAG CA CARD NBR: -3721<br>9/17/13 | $199.49 |
| ATM WTHDRWL ON 09/17 @ 03:35 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721<br>9/17/13 | $240.00 |
| POS PURCHASE ON 09/16 @ 23:19 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWO CA CARD NBR: -3721<br>9/17/13 | $69.57 |
| POS PURCHASE ON 09/17 @ 01:13 ROSS STORES #540 ROSS STORES #540 WEST HILLS CA CARD NBR: -3721<br>9/17/13 | $27.23 |
| POS PURCHASE ON 09/16 @ 21:34 BCF - 22835 VICTORY BLVD BCF - 22835 VICTORY BLV WEST HILLS CA CARD NBR: -3721<br>9/17/13 | $26.07 |
| DBT PURCHASE ON 09/15 @ 16:51 CHEVRON 00358819 COMPTON CA CARD NBR: -3721<br>9/15/13 | $20.00 |
| DBT PURCHASE ON 09/13 @ 14:34 PF CHANGS #9934 BURBANK CA CARD NBR: -3721<br>9/14/13 | $15.78 |
| POS PURCHASE ON 09/14 @ 08:52 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3721<br>9/14/13 | $55.87 |
| ATM WTHDRWL ON 09/14 @ 08:29 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721<br>9/14/13 | $340.00 |
| DBT PURCHASE ON 09/13 @ 06:07 PROTECTION 1 800-4384357 KS CARD NBR: -3721<br>9/14/13 | $75.00 |
| POS PURCHASE ON 09/13 @ 11:33 DOLLAR TREE #4517 6120 LANKERSHIM BLVD NORTH HOLLYWO CA CARD NBR: -3721<br>9/13/13 | $3.27 |
| Check<br>9/12/13 (Check #1074) | $100.00 |
| POS PURCHASE ON 09/12 @ 17:53 MARSHALLS MARSHALLS MARSHALLS MARSHALLS NORTHRIDGE CA CARD NBR: -3721<br>9/12/13 | $32.69 |
| POS PURCHASE ON 09/12 @ 00:18 DOLLAR TREE #4517 6120 LANKERSHIM BLVD NORTH HOLLYWO CA CARD NBR: -3721<br>9/12/13 | $4.09 |
| POS PURCHASE ON 09/11 @ 21:01 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721<br>9/12/13 | $41.12 |
| POS PURCHASE ON 09/11 @ 13:49 FRESH & EASY #1464 2484 W. VICTORY BLVD. BURBANK CA CARD NBR: -3721<br>9/11/13 | $19.34 |
| Check Carrington Locat CHECK PYMT<br>9/11/13 (Check #1076) | $2,166.41 |
| Check<br>9/10/13 (Check #1077) | $100.00 |
| ALLSTATE INS CO INS PREM<br>9/10/13 | $280.11 |
| POS PURCHASE ON 09/08 @ 21:17 FOOD 4 LESS 8035 WEBB AVE NORTH HOLLYWOOD CA CARD NBR: -3721<br>9/9/13 | $55.39 |
| POS PURCHASE ON 09/08 @ 20:51 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3721<br>9/8/13 | $47.24 |
| DBT PURCHASE ON 09/07 @ 16:00 YARD HOUSE 00083501 MARINA DEL RE CA CARD NBR: -3721<br>9/8/13 | $16.64 |
| POS PURCHASE ON 09/07 @ 18:39 SIMPLY WHOLESOME SIMPLY WHOLESOME LOS ANGELES CA CARD NBR: -3721<br>9/7/13 | $12.33 |
| POS PURCHASE ON 09/07 @ 18:34 SIMPLY WHOLESOME SIMPLY WHOLESOME LOS ANGELES CA CARD NBR: -3721<br>9/7/13 | $6.91 |
| POS PURCHASE ON 09/06 @ 19:58 SUPERIOR GROCER 6140 LANK SUPERIOR GROCER 6140 LA NORTH HOLLYWO CA CARD NBR:<br>-3721<br>9/6/13 | $54.99 |
| POS PURCHASE ON 09/06 @ 19:35 SUPERIOR GROCER 6140 LANK SUPERIOR GROCER 6140 LA NORTH HOLLYWO CA CARD NBR:<br>-3721<br>9/6/13 | $58.16 |
| DBT PURCHASE ON 09/05 @ 21:35 MCDONALD'S M7503 OF CA PACOIMA CA CARD NBR: -3721<br>9/6/13 | $10.87 |
| POS PURCHASE ON 09/06 @ 20:08 DOLLAR TREE #4517 6120 LANKERSHIM BLVD NORTH HOLLYWO CA CARD NBR: -3721<br>9/6/13 | $4.00 |
| WITHDRAWAL<br>9/6/13 | $86.00 |
| DBT PURCHASE ON 09/05 @ 04:31 PANDA EXPRESS #1439 NORTH HOLLYWO CA CARD NBR: -3721<br>9/6/13 | $13.28 |
| DBT PURCHASE ON 09/06 @ 04:15 VISALUS*SCIENCES 877-847-2587 MI CARD NBR: -3721 RECURRING ITEM<br>9/6/13 | $6.00 |
| DBT PURCHASE ON 09/04 @ 01:08 JETBLUE 27921992491 SALT LAKE CTY UT CARD NBR: -3721 | $317.80 |

29

| | |
|---|---|
| 9/6/13 | |
| POS PURCHASE ON 09/05 @ 22:49 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3721 | $62.36 |
| 9/6/13 | |
| DBT PURCHASE ON 09/05 @ 04:55 DTV*DIRECTV HARDWARE 800-347-3288 CA CARD NBR: -3721 | $21.75 |
| 9/5/13 | |
| LA UNIF SCH DIST PAYROLL | $4,776.56 |
| 9/5/13 | |
| DBT PURCHASE ON 08/29 @ 22:54 CITY OF SM PARKING SANTA MONICA CA CARD NBR: -3721 | $4.00 |
| 9/4/13 | |
| POS PURCHASE ON 09/04 @ 10:48 MARSHALLS MARSHALLS MARSHALLS MARSHALLS STUDIO CITY CA CARD NBR: -3721 | $8.72 |
| 9/4/13 | |
| Check | $74.62 |
| 9/3/13 (Check #1073) | |
| POS PURCHASE ON 09/03 @ 20:23 ROSS STORE 431 ROSS STORE 431 VAN NUYS CA CARD NBR: -3721 | $37.04 |
| 9/3/13 | |
| POS PURCHASE ON 09/03 @ 20:16 ROSS STORE 431 ROSS STORE 431 VAN NUYS CA CARD NBR: -3721 | $108.93 |
| 9/3/13 | |
| POS PURCHASE ON 09/02 @ 17:10 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3721 | $11.83 |
| 9/3/13 | |
| DBT PURCHASE ON 08/30 @ 12:55 SUPERIOR GROCERS #118 NORTH HOLLYWO CA CARD NBR: -3721 | $19.29 |
| 8/31/13 | |
| POS PURCHASE ON 08/30 @ 22:58 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721 | $68.96 |
| 8/31/13 | |
| DBT PURCHASE ON 08/30 @ 05:01 SPRINT *WIRELESS 800-639-6111 KS CARD NBR: -3721 | $66.84 |
| 8/30/13 | |
| POS PURCHASE ON 08/30 @ 00:42 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3721 | $66.32 |
| 8/30/13 | |
| DBT PURCHASE ON 08/30 @ 00:17 CHEVRON 00091210 LOS ANGELES CA CARD NBR: -3721 | $4.05 |
| 8/30/13 | |
| POS PURCHASE ON 08/29 @ 20:39 RITE AID CORP. RITE AID CORP. LOS ANGELES CA CARD NBR: -3721 | $7.76 |
| 8/29/13 | |
| Check | $20.00 |
| 8/28/13 (Check #1072) | |
| POS PURCHASE ON 08/27 @ 23:57 RALPHS 10900 MAGNOLIA N. HOLLYWOOD CA CARD NBR: -3721 | $30.29 |
| 8/28/13 | |
| DBT PURCHASE ON 08/27 @ 14:14 ESP*ESPN 888-549-3776 WA CARD NBR: -3721 RECURRING ITEM | $7.95 |
| 8/27/13 | |
| POS PURCHASE ON 08/26 @ 23:01 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721 | $46.68 |
| 8/27/13 | |
| Check | $100.00 |
| 8/26/13 (Check #1071) | |
| DBT PURCHASE ON 08/26 @ 22:30 BLS*WIX COM18009495171 858-3507473 NY CARD NBR: -3721 RECURRING ITEM | $9.90 |
| 8/26/13 | |
| DBT PURCHASE ON 08/26 @ 11:08 TWX*TIMEMAG 877-850-3219 NY CARD NBR: -3721 RECURRING ITEM | $60.00 |
| 8/26/13 | |
| DBT PURCHASE ON 08/25 @ 20:52 MEL'S DRIVE IN #6 SHERMAN OAKS CA CARD NBR: -3721 | $41.73 |
| 8/25/13 | |
| DBT PURCHASE ON 08/24 @ 11:04 SPRINT *WIRELESS 800-639-6111 KS CARD NBR: -3721 | $200.00 |
| 8/24/13 | |
| DBT PURCHASE ON 08/23 @ 03:48 STARBUCKS #09596 NORTH North Hollywo CA CARD NBR: -3721 | $15.00 |
| 8/24/13 | |
| WITHDRAWAL | $25.00 |
| 8/23/13 | |
| DBT PURCHASE ON 08/23 @ 13:14 TWX*SIMAG 877-312-1121 NY CARD NBR: -3721 RECURRING ITEM | $60.00 |
| 8/23/13 | |
| POS PURCHASE ON 08/23 @ 03:46 DUKE SERVICE STATION 7004 LAUREL CANYON BLV N HOLLYWOOD CA CARD NBR: -3721 | $65.58 |
| 8/23/13 | |
| POS PURCHASE ON 08/22 @ 23:02 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721 | $74.51 |
| 8/23/13 | |
| POS PURCHASE ON 08/20 @ 13:10 KAISER 0809258 8250 WOODMAN AVE PANORAMA CITY CA CARD NBR: -3721 | $20.00 |
| 8/20/13 | |
| DBT PURCHASE ON 08/18 @ 12:59 PACIFIC THEATRES GLENDA GLENDALE CA CARD NBR: -3721 | $25.50 |
| 8/19/13 | |
| POS PURCHASE ON 08/17 @ 09:50 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3721 | $30.49 |
| 8/17/13 | |
| POS PURCHASE ON 08/16 @ 21:51 SUPERIOR GROCER 6140 LANK SUPERIOR GROCER 6140 LA NORTH HOLLYWO CA CARD NBR: -3721 | $53.19 |
| 8/17/13 | |

| Description | | |
|---|---|---|
| POS PURCHASE ON 08/16 @ 02:51 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721<br>8/17/13 | $69.58 | |
| DBT PURCHASE ON 08/16 @ 12:48 TWX*ROLLNGST 877-850-3218 NY CARD NBR: -3721 RECURRING ITEM<br>8/16/13 | $34.00 | |
| POS PURCHASE ON 08/15 @ 18:39 AMERICA OIL COM AMERICA OIL9106 BALBOA NORTHRIDGE CA CARD NBR: -3721<br>8/15/13 | $70.57 | |
| WITHDRAWAL<br>8/15/13 | $124.00 | |
| DEPOSIT<br>8/15/13 | | $124.00 |
| TRNSFER FRM SV 1580630091<br>8/15/13 | | $217.50 |
| DBT PURCHASE ON 08/14 @ 03:11 LADWP IVR 800-342-5397 CA CARD NBR: -3721<br>8/15/13 | $957.47 | |
| DBT PURCHASE ON 08/14 @ 17:49 BJS RESTAURANTS 433 RANCHO CUCAMO CA CARD NBR: -3721<br>8/14/13 | $38.04 | |
| POS PURCHASE ON 08/11 @ 14:10 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3721<br>8/11/13 | $72.77 | |
| DBT PURCHASE ON 08/09 @ 04:46 CITY WOK - STUDIO STUDIO CITY CA CARD NBR: -3721<br>8/10/13 | $20.60 | |
| DBT PURCHASE ON 08/09 @ 04:10 PASSIONS PASTRIES AND C STUDIO CITY CA CARD NBR: -3721<br>8/10/13 | $24.50 | |
| ALLSTATE INS CO INS PREM<br>8/9/13 | $279.82 | |
| DBT PURCHASE ON 08/09 @ 07:34 TWC LOS ANGELES TWC LOS ANGELES EL SEGUNDO CA CARD NBR: -3721<br>8/9/13 | $200.05 | |
| DBT PURCHASE ON 08/09 @ 04:34 SPRINT *WIRELESS 800-639-6111 KS CARD NBR: -3721<br>8/9/13 | $200.00 | |
| DBT PURCHASE ON 08/08 @ 04:04 BLUE JAM CAFE ON VENTUR SHERMAN OAKS CA CARD NBR: -3721<br>8/9/13 | $24.60 | |
| DBT PURCHASE ON 08/08 @ 23:41 LA CITY PARKING METER LOS ANGELES CA CARD NBR: -3721<br>8/9/13 | $1.50 | |
| DBT PURCHASE ON 08/07 @ 23:41 BURKE WILLIAMS VIII S O SHERMAN OAKS CA CARD NBR: -3721<br>8/9/13 | $141.21 | |
| Check<br>8/8/13 (Check #1070) | $75.00 | |
| DBT PURCHASE ON 08/07 @ 19:06 AMPCO PARKING SHERMAN D SHERMAN OAKS CA CARD NBR: -3721<br>8/8/13 | $7.20 | |
| DBT PURCHASE ON 08/08 @ 17:23 Southern Califo SoCalGas/Billmatrix Los Angeles CA CARD NBR: -3721<br>8/8/13 | $164.24 | |
| WITHDRAWAL<br>8/8/13 | $882.00 | |
| POS PURCHASE ON 08/08 @ 09:53 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3721<br>8/8/13 | $71.13 | |
| DBT PURCHASE ON 08/05 @ 04:33 PANDA EXPRESS #1439 NORTH HOLLYWO CA CARD NBR: -3721<br>8/6/13 | $16.55 | |
| POS PURCHASE ON 08/05 @ 23:00 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721<br>8/6/13 | $27.47 | |
| POS PURCHASE ON 08/05 @ 21:29 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3721<br>8/6/13 | $21.99 | |
| Check<br>8/5/13 (Check #1063) | $100.00 | |
| LA UNIF SCH DIST PAYROLL<br>8/5/13 | | $4,776.57 |
| POS PURCHASE ON 08/05 @ 00:22 ROSS STORES #313 ROSS STORES #313 BURBANK CA CARD NBR: -3721<br>8/5/13 | $57.72 | |
| POS PURCHASE ON 08/04 @ 21:37 MACY'S 501 14000 RIVERSIDE SHERMAN OAKS CA CARD NBR: -3721<br>8/4/13 | $68.47 | |
| POS PURCHASE ON 08/04 @ 11:05 COSTCO WHSE #0677 COSTCO WHSE #0677 BURBANK CA CARD NBR: -3721<br>8/4/13 | $63.22 | |
| POS PURCHASE ON 08/02 @ 15:52 99 CENTS ONLY S 10911 VICTORY BLVD NORTH HOLLYWO CA CARD NBR: -3721<br>8/2/13 | $8.72 | |
| POS PURCHASE ON 08/02 @ 17:31 MICHAELS STORES INC2701 1551 N VICTORY PL BURBANK CA CARD NBR: -3721<br>8/2/13 | $8.70 | |
| DBT PURCHASE ON 07/31 @ 02:04 STEAK ESCAPE 127 NORTH RIDGE CA CARD NBR: -3721<br>8/1/13 | $6.53 | |
| POS PURCHASE ON 07/31 @ 21:01 SUPER KING MARKET #5 19500 PLUMMER STREET NORTHRIDGE CA CARD NBR: -3721<br>8/1/13 | $6.99 | |

| | |
|---|---|
| POS PURCHASE ON 07/31 @ 20:45 SUPER KING MARKET #5 19580 PLUMMER STREET NORTHRIDGE CA CARD NBR: -3721<br>8/1/13 | $13.46 |
| POS PURCHASE ON 07/31 @ 23:06 MACY'S 491 9301 TAMPA AVE NORTHRIDGE CA CARD NBR: -3721<br>8/1/13 | $20.66 |
| POS PURCHASE ON 07/31 @ 19:24 JCPENNEY STORE 2677 JCPENNEY STORE 2677 NORTHRIDGE CA CARD NBR: -3721<br>7/31/13 | $17.43 |
| POS PURCHASE ON 07/31 @ 19:18 JCPENNEY STORE 2677 JCPENNEY STORE 2677 NORTHRIDGE CA CARD NBR: -3721<br>7/31/13 | $37.04 |
| DBT PURCHASE ON 07/31 @ 04:41 VISALUS*SCIENCES 877-847-2587 MI CARD NBR: -3721<br>7/31/13 | $112.84 |
| POS PURCHASE ON 07/31 @ 01:25 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3721<br>7/31/13 | $70.17 |
| POS PURCHASE ON 07/30 @ 14:53 CVS 09717 09717--13021 Vi CVS 09717 09717--13021 North Hollywo CA CARD NBR: -3721<br>7/30/13 | $45.44 |
| POS PURCHASE ON 07/30 @ 17:43 VP DISCOUNT HEALTH FOOD 13023 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3721<br>7/30/13 | $12.01 |
| Check<br>7/29/13 (Check #1069) | $100.00 |
| DBT PURCHASE ON 07/28 @ 13:02 TACO BELL #86 N HOLLYWOOD CA CARD NBR: -3721<br>7/29/13 | $4.35 |
| DBT PURCHASE ON 07/27 @ 11:25 ESP*ESPN 888-549-3776 WA CARD NBR: -3721 RECURRING ITEM<br>7/27/13 | $7.95 |
| DBT PURCHASE ON 07/26 @ 23:03 BLS*WIX COM18009495171 858-3507473 NY CARD NBR: -3721 RECURRING ITEM<br>7/27/13 | $9.90 |
| POS PURCHASE ON 07/26 @ 16:52 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3721<br>7/26/13 | $68.12 |
| POS PURCHASE ON 07/24 @ 20:58 MACY'S 505 6150 LAUREL CANYO N HOLLYWOOD CA CARD NBR: -3721<br>7/24/13 | $60.20 |
| POS PURCHASE ON 07/23 @ 01:47 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3721<br>7/23/13 | $67.85 |
| DBT PURCHASE ON 07/20 @ 19:27 BIG POPS BBQ GRILL PACOIMA CA CARD NBR: -3721<br>7/22/13 | $25.58 |
| POS PURCHASE ON 07/21 @ 21:24 RALPHS 10900 MAGNOLIA N. HOLLYWOOD CA CARD NBR: -3721<br>7/22/13 | $3.49 |
| POS PURCHASE ON 07/21 @ 20:32 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721<br>7/21/13 | $41.88 |
| POS PURCHASE ON 07/21 @ 16:12 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3721<br>7/21/13 | $32.19 |
| Check<br>7/19/13 (Check #1064) | $14.95 |
| ATM WTHDRWL ON 07/19 @ 17:50 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721<br>7/19/13 | $200.00 |
| POS PURCHASE ON 07/18 @ 22:55 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721<br>7/19/13 | $13.32 |
| POS PURCHASE ON 07/18 @ 21:20 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3721<br>7/19/13 | $23.98 |
| Check<br>7/18/13 (Check #1067) | $240.00 |
| Check<br>7/18/13 (Check #1065) | $18.00 |
| POS PURCHASE ON 07/18 @ 17:41 THE HOME DEPOT 6613 116 SHERMAN WAY N. HOLLYWOOD CA CARD NBR: -3721<br>7/18/13 | $62.01 |
| POS PURCHASE ON 07/18 @ 16:33 BIG LOTS #04286 5321 VINE BIG LOTS #04286 5321 VI NORTH HOLLYWO CA CARD NBR: -3721<br>7/18/13 | $9.16 |
| DBT PURCHASE ON 07/18 @ 11:11 CLAIM JUMPER-PALMDALE PALMDALE CA CARD NBR: -3721<br>7/18/13 | $113.98 |
| Check<br>7/17/13 (Check #1066) | $19.97 |
| Check<br>7/17/13 (Check #1062) | $100.00 |
| POS PURCHASE ON 07/17 @ 15:10 RALPHS 10900 MAGNOLIA N. HOLLYWOOD CA CARD NBR: -3721<br>7/17/13 | $22.87 |
| DBT PURCHASE ON 07/16 @ 13:08 EL POLLO LOCO RESTAURAN NORTH HOLLYWO CA CARD NBR: -3721<br>7/17/13 | $12.52 |
| Check Carrington Locat CHECK PYMT<br>7/17/13 (Check #1061) | $2,166.41 |
| POS PURCHASE ON 07/16 @ 21:56 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3721<br>7/17/13 | $26.38 |

32

Check
7/16/13 (Check #1068) $100.00

POS PURCHASE ON 07/16 @ 13:02 USPS 0554480302/6535 LANK USPS 0554480302/6535 LA NORTH HOLLYWO CA CARD NBR: -3721
7/16/13 $13.60

DBT PURCHASE ON 07/13 @ 19:14 MOFONGOS NORTH HOLLYWO CA CARD NBR: -3721
7/15/13 $40.33

POS PURCHASE ON 07/15 @ 06:23 HAROUT AVETISYAN 11705 VICTORY BLVD N HOLLYWOOD CA CARD NBR: -3721
7/15/13 $68.01

DBT PURCHASE ON 07/12 @ 18:15 LAEMMLE THEATRES - NOH NORTH HOLLYWO CA CARD NBR: -3721
7/14/13 $22.00

DBT PURCHASE ON 07/13 @ 16:24 BLUE JAM CAFE ON VENTUR SHERMAN OAKS CA CARD NBR: -3721
7/14/13 $45.03

POS PURCHASE ON 07/13 @ 22:55 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721
7/14/13 $19.36

DBT PURCHASE ON 07/12 @ 23:07 MCDONALD'S M7503 OF CA PACOIMA CA CARD NBR: -3721
7/14/13 $9.15

DBT PURCHASE ON 07/13 @ 20:47 MEL'S DRIVE IN #7 LOS ANGELES CA CARD NBR: -3721
7/13/13 $42.52

POS PURCHASE ON 07/12 @ 14:12 KAISER 08092579 KAISER 08092579 PANORAMA CITY CA CARD NBR: -3721
7/12/13 $20.00

POS PURCHASE ON 07/12 @ 00:06 MICHAELS #2701 MICHAELS #2701 BURBANK CA CARD NBR: -3721
7/12/13 $9.81

DBT PURCHASE ON 07/09 @ 17:55 KAISER PHARMACY #279 PANORAMA CITY CA CARD NBR: -3721
7/10/13 $20.00

WITHDRAWAL
7/10/13 $882.00

DBT PURCHASE ON 07/10 @ 11:10 POST & BEAM RESTAURANT LOS ANGELES CA CARD NBR: -3721
7/10/13 $38.33

ALLSTATE INS CO INS PREM
7/10/13 $279.82

POS PURCHASE ON 07/09 @ 16:44 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721
7/9/13 $7.56

POS PURCHASE ON 07/09 @ 13:56 KAISER 08092579 KAISER 08092579 PANORAMA CITY CA CARD NBR: -3721
7/9/13 $20.00

DELUXE CHECK CHECK-ACC.
7/9/13 $15.95

DBT PURCHASE ON 07/07 @ 16:40 DELTA ONBOARD ATLANTA GA CARD NBR: -3721
7/8/13 $2.00

DBT PURCHASE ON 07/07 @ 08:02 DELTA AIR 00682193409 ATLANTA GA CARD NBR: -3721
7/8/13 $25.00

DBT PURCHASE ON 07/07 @ 06:54 VAN NUYS FLYAWAY SHUTTL VAN NUYS CA CARD NBR: -3721
7/8/13 $8.00

DBT PURCHASE ON 07/07 @ 23:21 ASIAN CHAO ATLANTA GA CARD NBR: -3721
7/8/13 $7.92

POS PURCHASE ON 07/07 @ 21:21 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721
7/8/13 $48.80

POS PURCHASE ON 07/07 @ 17:37 HAROUT AVETISYAN HAROUT AVETISYAN N HOLLYWOOD CA CARD NBR: -3721
7/7/13 $70.72

DBT PURCHASE ON 07/06 @ 18:52 MARRIOTT 33790 ATL MRQ ATLANTA GA CARD NBR: -3721
7/7/13 $43.08

DBT PURCHASE ON 07/06 @ 18:52 MARRIOTT 33790 ATL MRQ ATLANTA GA CARD NBR: -3721
7/7/13 $6.00

DBT PURCHASE ON 07/07 @ 03:03 DANTANNA'S CNN CENTER ATLANTA GA CARD NBR: -3721
7/7/13 $26.76

DBT PURCHASE ON 07/07 @ 00:32 TWC LOS ANGELES TWC LOS ANGELES EL SEGUNDO CA CARD NBR: -3721
7/7/13 $195.35

DBT PURCHASE ON 07/06 @ 11:02 SPRINT *WIRELESS 800-639-6111 KS CARD NBR: -3721
7/6/13 $186.63

ATM WTHDRWL ON 07/06 @ 08:53 ATLANTA MA 265 PEACHTREE CENT ATLANTA GA CARD NBR: -3721
7/6/13 $83.50

Check
7/5/13 (Check #1035) $100.00

LA UNIF SCH DIST PAYROLL
7/5/13 $6,689.04

DBT PURCHASE ON 07/01 @ 22:10 CHICK-FIL-A #00238 ATLANTA GA CARD NBR: -3721
7/2/13 $5.44

DBT PURCHASE ON 06/30 @ 23:49 MARRIOTT 33790 ATL MRQ ATLANTA GA CARD NBR: -3721
7/2/13 $2.86

33

DBT PURCHASE ON 06/29 @ 21:18 APPLE STORE #R200 APPLE STORE ANAHEIM CA CARD NBR: -3721    $13.50
7/2/13

DEPOSIT     $100.00
7/1/13

POS PURCHASE ON 06/30 @ 23:02 CVS 10043 10043--235 PEAC CVS 10043 10043--235 PE ATLANTA GA CARD NBR: -3721    $34.52
7/1/13

DBT PURCHASE ON 06/30 @ 11:51 I LOVE LA TERMINAL 5 LOS ANGELES CA CARD NBR: -3721    $4.17
6/30/13

POS PURCHASE ON 06/29 @ 23:25 MACY'S 504 200 E CYPRESS BURBANK CA CARD NBR: -3721    $14.42
6/29/13

DEPOSIT     $7.43
6/29/13

DBT PURCHASE ON 06/27 @ 00:11 LITTLE TONI'S RESTAURA NORTH HOLLYWO CA CARD NBR: -3721    $14.72
6/29/13

ATM WTHDRWL ON 06/28 @ 13:13 BANK OF AMERICA *OLYMPIC-UNION LOS ANGELES CA CARD NBR: -3721    $202.00
6/28/13

POS PURCHASE ON 06/27 @ 21:09 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721    $53.32
6/28/13

POS PURCHASE ON 06/27 @ 19:27 HAROUT AVETISYAN HAROUT AVETISYAN N HOLLYWOOD CA CARD NBR: -3721    $71.20
6/27/13

POS PURCHASE ON 06/27 @ 16:17 AAA AUTO CLUB SO CALIF AAA AUTO CLUB SO CALIF NORTHRIDGE CA CARD NBR: -3721    $9.00
6/27/13

DBT PURCHASE ON 06/27 @ 11:26 ESP*ESPN 888-549-3776 WA CARD NBR: -3721 RECURRING ITEM    $7.95
6/27/13

POS PURCHASE ON 06/26 @ 22:28 SUPERIOR GROCER 6140 LANK SUPERIOR GROCER 6140 LA NORTH HOLLYWO CA CARD NBR: -3721    $64.94
6/27/13

DBT PURCHASE ON 06/26 @ 23:36 PLI*WIX COM18009495171 858-3507473 NY CARD NBR: -3721 RECURRING ITEM    $9.90
6/27/13

DBT PURCHASE ON 06/25 @ 03:42 MEL'S DRIVE IN #6 SHERMAN OAKS CA CARD NBR: -3721    $33.07
6/26/13

POS PURCHASE ON 06/25 @ 17:55 ROSS STORES #229 ROSS STORES #229 SHERMAN OAKS CA CARD NBR: -3721    $82.79
6/25/13

POS PURCHASE ON 06/25 @ 13:46 URBANOUTFITTERS URBANOUTF URBANOUTFITTERS URBANOU SHERMAN OAKS CA CARD NBR: -3721    $7.60
6/25/13

POS PURCHASE ON 06/23 @ 19:42 SUPERIOR GROCER 6140 LANK SUPERIOR GROCER 6140 LA NORTH HOLLYWO CA CARD NBR: -3721    $57.96
6/23/13

ATM WTHDRWL ON 06/22 @ 22:04 CT VCOM 6000 Laurel Canyon Blvd North Hollywo CA CARD NBR: -3721    $40.00
6/23/13

POS PURCHASE ON 06/22 @ 22:01 7-ELEVEN 6000 LAUREL CANYON NORTH HOLLYWO CA CARD NBR: -3721    $16.61
6/23/13

POS PURCHASE ON 06/20 @ 15:37 SUPERIOR GROCER 9801 LAUR SUPERIOR GROCER 9801 LA PACOIMA CA CARD NBR: -3721    $32.83
6/20/13

POS PURCHASE ON 06/20 @ 11:47 HAROUT AVETISYAN HAROUT AVETISYAN N HOLLYWOOD CA CARD NBR: -3721    $66.02
6/20/13

DBT PURCHASE ON 06/20 @ 12:57 MARIA RESTAURANT INC. NORTH HOLLYWO CA CARD NBR: -3721    $31.69
6/20/13

POS PURCHASE ON 06/18 @ 01:38 ROSS STORES #382 ROSS STORES #382 GRANADA HILLS CA CARD NBR: -3721    $55.56
6/18/13

POS PURCHASE ON 06/17 @ 22:02 MACY'S 491 9301 TAMPA AVE NORTHRIDGE CA CARD NBR: -3721    $48.22
6/17/13

DBT PURCHASE ON 06/16 @ 21:27 MCDONALD'S F947 NORTH HOLLYWO CA CARD NBR: -3721    $3.15
6/16/13

POS PURCHASE ON 06/16 @ 01:20 VILLAGE MARKET 11653 MOORPARK STREET NORTH HOLLYWO CA CARD NBR: -3721    $20.70
6/16/13

POS PURCHASE ON 06/15 @ 23:03 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721    $27.65
6/16/13

POS PURCHASE ON 06/15 @ 09:34 UNION 76 UNION 76 N HOLLYWOOD CA CARD NBR: -3721    $60.31
6/15/13

POS PURCHASE ON 06/14 @ 23:19 RALPHS 10900 MAGNOLIA N. HOLLYWOOD CA CARD NBR: -3721    $16.17
6/15/13

DBT PURCHASE ON 06/13 @ 21:01 GARY'S SHOE REPAIR N HOLLYWOOD CA CARD NBR: -3721    $10.00
6/14/13

DBT PURCHASE ON 06/13 @ 18:31 JIFFY WASH EXPRESS CAR PACOIMA CA CARD NBR: -3721    $9.00
6/14/13

DBT PURCHASE ON 06/12 @ 21:51 S.P. SMOG NORTH HOLLYWO CA CARD NBR: -3721    $65.00
6/13/13

34

| | | |
|---|---|---|
| POS PURCHASE ON 06/13 @ 12 @ 18:12 RITE AID CORP. 12750 VAN NUYS BLVD PACOIMA CA CARD NBR: -3721<br>6/13/13 | $103.78 | |
| POS PURCHASE ON 06/12 @ 23:03 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721<br>6/13/13 | $30.34 | |
| POS PURCHASE ON 06/11 @ 21:18 TRADER JOE'S # 122 TRADER JOE'S # 122 STUDIO CITY CA CARD NBR: -3721<br>6/12/13 | $35.45 | |
| POS PURCHASE ON 06/11 @ 15:28 VALERIA MARKET VALERIA MARKET LOS ANGELES CA CARD NBR: -3721<br>6/11/13 | $9.53 | |
| DBT PURCHASE ON 06/10 @ 13:14 TACO BELL #86 N HOLLYWOOD CA CARD NBR: -3721<br>6/11/13 | $4.35 | |
| ALLSTATE INS CO INS PREM<br>6/11/13 | $279.82 | |
| DBT PURCHASE ON 06/08 @ 12:11 FEDEXOFFICE 00007419 LAS VEGAS NV CARD NBR: -3721<br>6/9/13 | $37.29 | |
| DBT PURCHASE ON 06/08 @ 12:11 FEDEXOFFICE 00007419 LAS VEGAS NV CARD NBR: -3721<br>6/9/13 | $16.89 | |
| DBT PURCHASE ON 06/06 @ 23:17 MONTE CARLO FRONT DESK LAS VEGAS NV CARD NBR: -3721<br>6/8/13 | $291.20 | |
| DBT PURCHASE ON 06/06 @ 18:22 KAISER 253-3355-017009 PANORAMA CITY CA CARD NBR: -3721<br>6/7/13 | $20.00 | |
| DBT PURCHASE ON 06/05 @ 02:13 XEN'S RESTAURANT STUDIO CITY CA CARD NBR: -3721<br>6/7/13 | $84.13 | |
| POS PURCHASE ON 06/06 @ 04:26 RALPHS 10901 VENTURA BLVD STUDIO CITY CA CARD NBR: -3721<br>6/6/13 | $46.98 | |
| DBT PURCHASE ON 06/06 @ 04:57 SPRINT *WIRELESS 800-639-6111 KS CARD NBR: -3721<br>6/6/13 | $186.64 | |
| DBT PURCHASE ON 06/06 @ 06:31 TWC LOS ANGELES TWC LOS ANGELES EL SEGUNDO CA CARD NBR: -3721<br>6/6/13 | $200.00 | |
| POS PURCHASE ON 06/05 @ 23:46 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721<br>6/6/13 | $66.13 | |
| DBT PURCHASE ON 06/05 @ 20:40 Southern Califo SoCalGas/Billmatrix Los Angeles CA CARD NBR: -3721<br>6/5/13 | $143.07 | |
| WITHDRAWAL<br>6/5/13 | $2,166.41 | |
| WITHDRAWAL<br>6/5/13 | $882.00 | |
| LA UNIF SCH DIST PAYROLL<br>6/5/13 | | $4,776.56 |
| POS RETURN ON 06/04 @ 20:50 DSW NORTHRIDGE CA DSW NORTHRIDGE CA NORTHRIDGE CA CARD NBR: -3721<br>6/4/13 | | $45.78 |
| DBT PURCHASE ON 05/27 @ 12:01 ESP*ESPN 888-549-3776 WA CARD NBR: -3721 RECURRING ITEM<br>5/28/13 | $7.95 | |
| DBT PURCHASE ON 05/26 @ 23:01 PLI*WIX COM 1800949517 858-3507473 NY CARD NBR: -3721 RECURRING ITEM<br>5/28/13 | $9.90 | |
| DBT PURCHASE ON 05/21 @ 13:20 TACO BELL #86 N HOLLYWOOD CA CARD NBR: -3721<br>5/22/13 | $4.34 | |
| DBT PURCHASE ON 05/21 @ 23:33 CALIFORNIA TEACHERS ASS 650-5525253 CA CARD NBR: -3721<br>5/22/13 | $30.00 | |
| POS PURCHASE ON 05/21 @ 21:29 TARGET T1362 TARGET T1362 BURBANK BURBANK CA CARD NBR: -3721<br>5/22/13 | $56.50 | |
| DBT PURCHASE ON 05/20 @ 22:02 MCDONALD'S F10997 N HOLLYWOOD CA CARD NBR: -3721<br>5/21/13 | $3.15 | |
| DBT PURCHASE ON 05/20 @ 21:54 MCDONALD'S F947 LOS ANGELES CA CARD NBR: -3721<br>5/21/13 | $3.48 | |
| POS PURCHASE ON 05/20 @ 23:04 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721<br>5/21/13 | $53.22 | |
| DBT PURCHASE ON 05/20 @ 20:20 CHEVRON 00210577 LOS ANGELES CA CARD NBR: -3721<br>5/20/13 | $71.53 | |
| POS PURCHASE ON 05/19 @ 19:35 ROSS STORE #590 ROSS STORE #590 LOS ANGELES CA CARD NBR: -3721<br>5/19/13 | $41.73 | |
| POS PURCHASE ON 05/16 @ 00:21 UNION 76 UNION 76 N HOLLYWOOD CA CARD NBR: -3721<br>5/16/13 | $68.26 | |
| WITHDRAWAL<br>5/15/13 | $40.00 | |
| DEPOSIT<br>5/15/13 | | $40.00 |
| Check<br>5/13/13 (Check #1059) | $100.00 | |

35

| Description | Amount | Deposit |
|---|---|---|
| POS PURCHASE ON 05/12 @ 01:40 RALPHS 10900 MAGNOLIA N HOLLYWOOD CA CARD NBR: -3721 <br> 5/12/13 | $44.98 | |
| DBT PURCHASE ON 05/11 @ 10:55 CAFE CORDIALE SHERMAN OAKS CA CARD NBR: -3721 <br> 5/11/13 | $115.00 | |
| DBT PURCHASE ON 05/08 @ 21:48 MCDONALD'S F10997 N HOLLYWOOD CA CARD NBR: -3721 <br> 5/9/13 | $4.99 | |
| ALLSTATE INS CO INS PREM <br> 5/9/13 | $279.82 | |
| DBT PURCHASE ON 05/09 @ 04:46 SPRINT *WIRELESS 800-639-6111 KS CARD NBR: -3721 <br> 5/9/13 | $186.72 | |
| DEPOSIT <br> 5/8/13 | | $25.00 |
| WITHDRAWAL <br> 5/8/13 | $882.00 | |
| DBT PURCHASE ON 05/08 @ 13:21 TWC LOS ANGELES TWC LOS ANGELES EL SEGUNDO CA CARD NBR: -3721 <br> 5/8/13 | $194.44 | |
| Check <br> 5/7/13 (Check #1060) | $175.00 | |
| DBT PURCHASE ON 05/04 @ 22:53 FOOD4LESS #0332 NORTH HOLLYWO CA CARD NBR: -3721 <br> 5/5/13 | $26.99 | |
| POS PURCHASE ON 05/04 @ 19:12 BIG LOTS #04286 5321 VINE BIG LDTS #04286 5321 VI NORTH HOLLYWO CA CARD NBR: -3721 <br> 5/4/13 | $7.58 | |
| POS PURCHASE ON 05/04 @ 19:03 BIG LOTS #04286 5321 VINE BIG LOTS #04286 5321 VI NORTH HOLLYWO CA CARD NBR: -3721 <br> 5/4/13 | $16.35 | |
| POS PURCHASE ON 05/04 @ 12:26 SMARTNFINAL374 6601 N LAUREL CANYON N HOLLYWOOD CA CARD NBR: -3721 <br> 5/4/13 | $93.31 | |
| POS PURCHASE ON 05/04 @ 14:09 KING DISCO8438 VAN NUYS B KING DISCO8438 VAN NUYS PANORAMA CITY CA CARD NBR: -3721 <br> 5/4/13 | $19.06 | |
| POS PURCHASE ON 05/04 @ 09:53 FOOD 4 LESS 8035 WEBB AVE NORTH HOLLYWOOD CA CARD NBR: -3721 <br> 5/4/13 | $55.57 | |
| POS PURCHASE ON 05/04 @ 09:17 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721 <br> 5/4/13 | $65.49 | |
| POS PURCHASE ON 05/04 @ 09:08 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3721 <br> 5/4/13 | $18.90 | |
| POS PURCHASE ON 05/03 @ 22:30 TARGET T2329 TARGET T2329 GRANADA HI GRANADA HILLS CA CARD NBR: -3721 <br> 5/4/13 | $68.08 | |
| POS PURCHASE ON 05/03 @ 21:07 DSW NORTHRIDGE CA DSW NORTHRIDGE CA NORTHRIDGE CA CARD NBR: -3721 <br> 5/4/13 | $59.90 | |
| POS PURCHASE ON 05/03 @ 19:35 FOOD 4 LESS 8035 WEBB AVE NORTH HOLLYWOOD CA CARD NBR: -3721 <br> 5/3/13 | $65.84 | |
| POS PURCHASE ON 05/03 @ 17:08 99 CENTS ONLY S 10911 VICTORY BLVD NORTH HOLLYWO CA CARD NBR: -3721 <br> 5/3/13 | $55.57 | |
| POS PURCHASE ON 05/03 @ 16:30 99-CENTS-ONLY # 2407 W VICTORY BLVD BURBANK CA CARD NBR: -3721 <br> 5/3/13 | $31.50 | |
| POS PURCHASE ON 05/03 @ 15:31 MARILUZ FLOWERS - PARTY S 11400 VANOWEN ST NORTH HOLLYWO CA CARD NBR: -3721 <br> 5/3/13 | $351.50 | |
| LA UNIF SCH DIST PAYROLL <br> 5/3/13 | | $4,776.57 |
| DBT RETURN ON 04/30 @ 13:13 PARTY CITY #639 VAN NUYS CA CARD NBR: -3721 <br> 5/1/13 | | $3.27 |
| EOD NSF FEE <br> 4/28/13 | $33.00 | |
| DBT PURCHASE ON 04/27 @ 12:01 ROSS STORES #90 SAUGUS CA CARD NBR: -3721 <br> 4/28/13 | $53.38 | |
| EOD NSF FEE <br> 4/27/13 | $33.00 | |
| POS PURCHASE ON 04/27 @ 12:07 USPS 0567970250/13700 FOO USPS 0567970250/13700 F SYLMAR CA CARD NBR: -3721 <br> 4/27/13 | $73.90 | |
| EOD NSF FEE <br> 4/27/13 | $33.00 | |
| DBT PURCHASE ON 04/27 @ 13:41 ESP*ESPN 888-549-3776 WA CARD NBR: -3721 RECURRING ITEM <br> 4/27/13 | $7.95 | |
| EOD NSF FEE <br> 4/27/13 | $20.00 | |
| POS PURCHASE ON 04/27 @ 11:05 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721 <br> 4/27/13 | $63.16 | |
| EOD NSF FEE <br> 4/26/13 | $20.00 | |

36

DBT PURCHASE ON 04/26 @ 22:16 PLAYWPX.COM 1800-949517 858-3507673 NX CARD NBR: -3721 RECURRING ITEM   $9.90
4/26/13

| Description | | |
|---|---|---|
| Overdraft Transfer Fee<br>4/24/13 | $4.00 | |
| TRANSFER FROM S 1580630091<br>4/24/13 | | $84.87 |
| EOD NSF FEE<br>4/24/13 | $20.00 | |
| POS PURCHASE ON 04/24 @ 15:50 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3721<br>4/24/13 | $204.90 | |
| Overdraft Transfer Fee<br>4/23/13 | $4.00 | |
| TRANSFER FROM S 1580630091<br>4/23/13 | | $65.13 |
| POS PURCHASE ON 04/23 @ 13:34 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721<br>4/23/13 | $62.37 | |
| DBT PURCHASE ON 04/14 @ 21:03 CARL'S JR #8150 NORTH HOLLYWO CA CARD NBR: -3721<br>4/15/13 | $8.61 | |
| POS PURCHASE ON 04/15 @ 17:00 FOOD 4 LESS 8035 WEBB AVE NORTH HOLLYWOOD CA CARD NBR: -3721<br>4/15/13 | $9.19 | |
| DBT PURCHASE ON 04/14 @ 13:09 PARTY AMERICA BURBANK CA CARD NBR: -3721<br>4/15/13 | $17.68 | |
| DBT PURCHASE ON 04/14 @ 08:58 VICTORY DOLLAR INC NORTH HOLLYWO CA CARD NBR: -3721<br>4/15/13 | $9.10 | |
| POS PURCHASE ON 04/14 @ 17:35 99 CENTS ONLY S 10911 VICTORY BLVD NORTH HOLLYWO CA CARD NBR: -3721<br>4/14/13 | $12.64 | |
| POS PURCHASE ON 04/14 @ 15:30 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721<br>4/14/13 | $45.00 | |
| POS PURCHASE ON 04/14 @ 17:22 MARILUZ FLOWERS - PARTY S 11400 VANOWEN ST NORTH HOLLYWO CA CARD NBR: -3721<br>4/14/13 | $75.00 | |
| DBT PURCHASE ON 04/12 @ 13:41 TACO BELL #86 N HOLLYWOOD CA CARD NBR: -3721<br>4/13/13 | $5.43 | |
| DBT PURCHASE ON 04/10 @ 13:11 PARTY CITY #639 VAN NUYS CA CARD NBR: -3721<br>4/11/13 | $36.37 | |
| POS PURCHASE ON 04/10 @ 23:30 MICHAELS #2701 MICHAELS #2701 BURBANK CA CARD NBR: -3721<br>4/10/13 | $14.08 | |
| POS PURCHASE ON 04/10 @ 16:37 MICHAELS #7813 MICHAELS #7813 VAN NUYS CA CARD NBR: -3721<br>4/10/13 | $58.32 | |
| ALLSTATE INS CO INS PREM<br>4/10/13 | $263.16 | |
| DBT PURCHASE ON 04/08 @ 21:45 MCDONALD'S F947 LOS ANGELES CA CARD NBR: -3721<br>4/9/13 | $3.56 | |
| WITHDRAWAL<br>4/9/13 | $40.00 | |
| WITHDRAWAL<br>4/9/13 | $120.00 | |
| DBT PURCHASE ON 04/07 @ 21:14 THE FEDERAL BAR NORTH HOLLYWO CA CARD NBR: -3721<br>4/8/13 | $11.57 | |
| DBT PURCHASE ON 04/07 @ 13:04 EL POLLO LOCO RESTAURAN NORTH HOLLYWO CA CARD NBR: -3721<br>4/8/13 | $5.44 | |
| DBT PURCHASE ON 04/05 @ 21:09 CARL'S JR #8150 NORTH HOLLYWO CA CARD NBR: -3721<br>4/6/13 | $5.34 | |
| DBT PURCHASE ON 04/05 @ 13:15 EL POLLO LOCO RESTAURAN NORTH HOLLYWO CA CARD NBR: -3721<br>4/6/13 | $4.34 | |
| DBT PURCHASE ON 04/06 @ 10:49 SPRINT *WIRELESS 800-639-6111 KS CARD NBR: -3721<br>4/6/13 | $186.72 | |
| DBT PURCHASE ON 04/05 @ 05:38 LADWP IVR 800-342-5397 CA CARD NBR: -3721<br>4/6/13 | $225.27 | |
| WITHDRAWAL<br>4/5/13 | $2,166.41 | |
| WITHDRAWAL<br>4/5/13 | $882.00 | |
| DBT PURCHASE ON 04/05 @ 13:21 TACO BELL #86 N HOLLYWOOD CA CARD NBR: -3721<br>4/5/13 | $4.35 | |
| LA UNIF SCH DIST PAYROLL<br>4/5/13 | | $4,776.56 |
| EOD NSF FEE<br>4/4/13 | $20.00 | |

| | | |
|---|---|---|
| EOD NSF FEE 4/4/13 | $20.00 | |
| POS PURCHASE ON 04/04 @ 15:31 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3721 4/4/13 | $103.66 | |
| EOD NSF FEE 3/30/13 | $28.00 | |
| POS PURCHASE ON 03/30 @ 16:28 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3721 3/30/13 | $115.39 | |
| EOD NSF FEE 3/27/13 | $28.00 | |
| DBT PURCHASE ON 03/27 @ 14:13 ESP*ESPN 888-549-3776 WA CARD NBR: -3721 RECURRING ITEM 3/27/13 | $7.95 | |
| EOD NSF FEE 3/27/13 | $28.00 | |
| DBT PURCHASE ON 03/26 @ 23:27 PLI*WIX COM 1800949517 858-3507473 NY CARD NBR: -3721 RECURRING ITEM 3/27/13 | $9.90 | |
| EOD NSF FEE 3/26/13 | $28.00 | |
| DBT PURCHASE ON 03/26 @ 22:23 76 NORTH HOLLYWO CA CARD NBR: -3721 3/26/13 | $71.02 | |
| DEPOSIT 3/18/13 | | $20.00 |
| EOD NSF FEE 3/18/13 | $28.00 | |
| POS PURCHASE ON 03/17 @ 22:42 CVS 04789 04789--10945 Vi CVS 04789 04789--10945 No. Hollywood CA CARD NBR: -3721 3/18/13 | $12.70 | |
| Overdraft Transfer Fee 3/17/13 | $4.00 | |
| TRANSFER FROM S 1580630091 3/17/13 | | $3.07 |
| POS PURCHASE ON 03/17 @ 14:44 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3721 3/17/13 | $23.57 | |
| Overdraft Transfer Fee 3/16/13 | $4.00 | |
| TRANSFER FROM S 1580630091 3/16/13 | | $75.36 |
| POS PURCHASE ON 03/16 @ 17:17 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721 3/16/13 | $71.36 | |
| Overdraft Transfer Fee 3/15/13 | $4.00 | |
| TRANSFER FROM S 1580630091 3/15/13 | | $13.47 |
| POS PURCHASE ON 03/14 @ 22:57 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721 3/15/13 | $9.47 | |
| Overdraft Transfer Fee 3/14/13 | $4.00 | |
| TRANSFER FROM S 1580630091 3/14/13 | | $15.01 |
| POS PURCHASE ON 03/14 @ 11:27 RALPHS 10900 MAGNOLIA N. HOLLYWOOD CA CARD NBR: -3721 3/14/13 | $11.01 | |
| Overdraft Transfer Fee 3/13/13 | $4.00 | |
| TRANSFER FROM S 1580630091 3/13/13 | | $43.09 |
| POS PURCHASE ON 03/13 @ 17:56 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3721 3/13/13 | $27.32 | |
| DBT PURCHASE ON 03/12 @ 13:13 TACO BELL #86 N HOLLYWOOD CA CARD NBR: -3721 3/13/13 | $8.05 | |
| DBT PURCHASE ON 03/13 @ 11:17 TMC*TIME WARNER COM 888-TWCABLE CA CARD NBR: -3721 RECURRING ITEM 3/13/13 | $205.73 | |
| POS PURCHASE ON 03/12 @ 23:20 RALPHS 10900 MAGNOLIA N. HOLLYWOOD CA CARD NBR: -3721 3/13/13 | $2.99 | |
| POS PURCHASE ON 03/12 @ 23:05 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721 3/13/13 | $27.03 | |
| Check 3/12/13 (Check #1058) | $150.18 | |

*38*

| Description | | | Amount | Deposit |
|---|---|---|---|---|
| POS PURCHASE ON 03/12 @ 20:06 T J MAXX BURBANK CA CARD NBR: -3721<br>3/12/13 | | | $49.79 | |
| POS PURCHASE ON 03/12 @ 13:08 CVS 09850 09850--5969 N. CVS 09850 09850--5969 N North Hollywo CA CARD NBR: -3721<br>3/12/13 | | | $4.74 | |
| POS PURCHASE ON 03/12 @ 00:08 ROSS STORES #313 ROSS STORES #313 BURBANK CA CARD NBR: -3721<br>3/12/13 | | | $20.68 | |
| ALLSTATE INS CO INS PREM<br>3/11/13 | | | $298.96 | |
| DBT PURCHASE ON 03/08 @ 17:24 WPY**MONIQUERIDEAUX 855-469-3729 CA CARD NBR: -3721<br>3/10/13 | | | $20.00 | |
| DBT PURCHASE ON 03/08 @ 13:53 TACO BELL #86 N HOLLYWOOD CA CARD NBR: -3721<br>3/9/13 | | | $4.35 | |
| DBT PURCHASE ON 03/09 @ 03:29 HOT N COLD BOWLS NORTH HOLLYWO CA CARD NBR: -3721<br>3/9/13 | | | $11.43 | |
| DBT PURCHASE ON 03/07 @ 22:11 MCDONALD'S F947 LOS ANGELES CA CARD NBR: -3721<br>3/8/13 | | | $3.48 | |
| POS PURCHASE ON 03/08 @ 17:09 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3721<br>3/8/13 | | | $105.57 | |
| WITHDRAWAL<br>3/7/13 | | | $2,166.41 | |
| DEPOSIT<br>3/7/13 | | | | $114.74 |
| WITHDRAWAL<br>3/7/13 | | | $882.00 | |
| DBT PURCHASE ON 03/06 @ 13:07 EL POLLO LOCO RESTAURAN NORTH HOLLYWO CA CARD NBR: -3721<br>3/7/13 | | | $4.34 | |
| DBT PURCHASE ON 03/06 @ 04:01 PANDA EXPRESS #1439 NORTH HOLLYWO CA CARD NBR: -3721<br>3/7/13 | | | $14.37 | |
| POS PURCHASE ON 03/06 @ 23:40 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721<br>3/7/13 | | | $57.80 | |
| POS PURCHASE ON 03/06 @ 23:14 RALPHS 10900 MAGNOLIA N. HOLLYWOOD CA CARD NBR: -3721<br>3/7/13 | | | $2.99 | |
| POS PURCHASE ON 03/06 @ 22:57 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721<br>3/7/13 | | | $51.76 | |
| POS PURCHASE ON 03/06 @ 21:35 ROSS STORES #313 ROSS STORES #313 BURBANK CA CARD NBR: -3721<br>3/6/13 | | | $7.61 | |
| POS RETURN ON 03/06 @ 20:58 ROSS STORES #313 ROSS STORES #313 BURBANK CA CARD NBR: -3721<br>3/6/13 | | | | $14.15 |
| DBT PURCHASE ON 03/06 @ 10:12 SPRINT *WIRELESS 800-639-6111 KS CARD NBR: -3721<br>3/6/13 | | | $186.45 | |
| DBT PURCHASE ON 03/05 @ 03:16 DAPHNES #1082 NORTH HOLLYWO CA CARD NBR: -3721<br>3/6/13 | | | $8.71 | |
| LA UNIF SCH DIST PAYROLL<br>3/5/13 | | | | $4,770.94 |
| EOD NSF FEE<br>3/4/13 | | | $28.00 | |
| DBT PURCHASE ON 03/03 @ 06:14 PLI*WIX COM 1800949517 858-3507473 NY CARD NBR: -3721 RECURRING ITEM<br>3/4/13 | | | $9.90 | |
| EOD NSF FEE<br>3/3/13 | | | $28.00 | |
| POS PURCHASE ON 03/02 @ 21:21 FOOD 4 LESS 12765 VAN NUYS BLVD PACOIMA CA CARD NBR: -3721<br>3/3/13 | | | $27.35 | |
| EOD NSF FEE<br>3/2/13 | | | $28.00 | |
| POS PURCHASE ON 03/02 @ 23:33 ROSS STORES #176 ROSS STORES #176 NORTHRIDGE CA CARD NBR: -3721<br>3/2/13 | | | $14.15 | |
| EOD NSF FEE<br>3/2/13 | | | $28.00 | |
| POS PURCHASE ON 03/02 @ 18:42 SMARTNFINAL372 10893 SAN FERNANDO RD PACOIMA CA CARD NBR: -3721<br>3/2/13 | | | $15.67 | |
| EOD NSF FEE<br>3/2/13 | | | $28.00 | |
| DBT PURCHASE ON 03/02 @ 18:39 ESP*ESPN 888-549-3776 WA CARD NBR: -3721 RECURRING ITEM<br>3/2/13 | | | $7.95 | |
| DEPOSIT<br>3/1/13 | | | | $575.00 |
| EOD NSF FEE<br>2/26/13 | | | $28.00 | |

POS PURCHASE ON 02/26 @ 14:42 GENERAL WAX AND 6863 BECK AVE NORTH HOLLYWO CA CARD NBR: -3721
2/26/13                                                                                                      $21.76

EOD NSF FEE
2/26/13                                                                                                      $28.00

POS PURCHASE ON 02/25 @ 22:28 TARGET T0183 TARGET T0183 PACOIMA PACOIMA CA CARD NBR: -3721
2/26/13                                                                                                      $27.67

EOD NSF FEE
2/26/13                                                                                                      $28.00

DBT PURCHASE ON 02/25 @ 00:08 PROTECTION 1 800-4384357 KS CARD NBR: -3721
2/26/13                                                                                                      $45.51

EOD NSF FEE
2/25/13                                                                                                      $28.00

DBT PURCHASE ON 02/25 @ 16:59 CHEVRON 00210577 LOS ANGELES CA CARD NBR: -3721
2/25/13                                                                                                      $76.62

EOD NSF FEE
2/21/13                                                                                                      $28.00

DBT PURCHASE ON 02/19 @ 23:45 AAA CA MEMBER PAYMENT 800-222-8794 CA CARD NBR: -3721
2/21/13                                                                                                      $48.00

EOD NSF FEE
2/20/13                                                                                                      $28.00

Check
2/20/13 (Check #1057)                                                                                        $50.00

EOD NSF FEE
2/19/13                                                                                                      $28.00

POS PURCHASE ON 02/19 @ 16:32 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3721
2/19/13                                                                                                      $145.05

ATM DEPOSIT ON 02/17 @ 16:06 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721
2/17/13                                                                                            $508.21

EOD NSF FEE
2/15/13                                                                                                      $28.00

POS PURCHASE ON 02/15 @ 13:12 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3721
2/15/13                                                                                                      $154.49

EOD NSF FEE
2/14/13                                                                                                      $28.00

DBT PURCHASE ON 02/13 @ 03:22 LADWP IVR 800-342-5397 CA CARD NBR: -3721
2/14/13                                                                                                      $50.00

EOD NSF FEE
2/12/13                                                                                                      $28.00

DBT PURCHASE ON 02/12 @ 14:44 Southern Califo SoCalGas/Billmatrix Los Angeles CA CARD NBR: -3721
2/12/13                                                                                                      $94.50

EOD NSF FEE
2/11/13                                                                                                      $28.00

EOD NSF FEE
2/11/13                                                                                                      $28.00

POS PURCHASE ON 02/11 @ 09:48 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721
2/11/13                                                                                                      $13.56

ALLSTATE INS CO INS PREM
2/11/13                                                                                                      $216.63

EOD NSF FEE
2/11/13                                                                                                      $28.00

DBT PURCHASE ON 02/11 @ 06:10 VISALUS*SCIENCES 248-524-9520 MI CARD NBR: -3721
2/11/13                                                                                                      $59.42

EOD NSF FEE
2/10/13                                                                                                      $28.00

DBT PURCHASE ON 02/09 @ 22:15 CHICK-FIL-A #02509 NORTHRIDGE CA CARD NBR: -3721
2/10/13                                                                                                      $15.41

EOD NSF FEE
2/10/13                                                                                                      $28.00

POS PURCHASE ON 02/10 @ 10:03 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721
2/10/13                                                                                                      $43.97

EOD NSF FEE
2/10/13                                                                                                      $28.00

DBT PURCHASE ON 02/10 @ 11:32 TMC*TIME WARNER COM 888-TWCABLE CA CARD NBR: -3721 RECURRING ITEM
2/10/13                                                                                                      $208.92

Overdraft Transfer Fee
2/9/13                                                                                                       $4.00

TRANSFER FROM S 1580630091
2/9/13                                                                                             $150.00   40

| Description | Amount |
|---|---|
| DBT PURCHASE ON 02/08 @ 13:01 PARTY AMERICA BURBANK CA CARD NBR: -3721<br>2/9/13 | $12.17 |
| DBT PURCHASE ON 02/07 @ 15:23 STAPLES 00113100 VAN NUYS CA CARD NBR: -3721<br>2/8/13 | $13.07 |
| DBT PURCHASE ON 02/07 @ 14:48 EL POLLO LOCO RESTAURAN NORTH HOLLYWO CA CARD NBR: -3721<br>2/8/13 | $4.34 |
| DBT PURCHASE ON 02/08 @ 05:10 SPRINT *WIRELESS 800-639-6111 KS CARD NBR: -3721<br>2/8/13 | $181.64 |
| POS PURCHASE ON 02/07 @ 23:54 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721<br>2/8/13 | $65.09 |
| POS PURCHASE ON 02/07 @ 21:56 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721<br>2/8/13 | $45.68 |
| DBT PURCHASE ON 02/07 @ 20:07 4IMPRINT 877-4467746 WI CARD NBR: -3721<br>2/7/13 | $50.00 |
| WITHDRAWAL<br>2/7/13 | $882.00 |
| WITHDRAWAL<br>2/7/13 | $2,166.41 |
| POS PURCHASE ON 02/06 @ 17:04 FOOD 4 LESS 8035 WEBB AVE NORTH HOLLYWOOD CA CARD NBR: -3721<br>2/6/13 | $19.16 |
| POS PURCHASE ON 02/06 @ 16:38 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3721<br>2/6/13 | $73.69 |
| POS PURCHASE ON 02/06 @ 02:43 RALPHS 10901 VENTURA BLVD STUDIO CITY CA CARD NBR: -3721<br>2/6/13 | $37.57 |
| DBT PURCHASE ON 02/05 @ 03:12 LADWP IVR 800-342-5397 CA CARD NBR: -3721<br>2/6/13 | $239.51 |
| DBT PURCHASE ON 02/05 @ 01:21 MARIA RESTAURANT INC. NORTH HOLLYWO CA CARD NBR: -3721<br>2/6/13 | $40.87 |
| POS PURCHASE ON 02/05 @ 15:49 Staples, Inc. Staples, Inc. BURBANK CA CARD NBR: -3721<br>2/5/13 | $37.03 |
| POS PURCHASE ON 02/05 @ 18:29 MICHAELS #2701 MICHAELS #2701 BURBANK CA CARD NBR: -3721<br>2/5/13 | $28.83 |
| POS PURCHASE ON 02/05 @ 12:38 USPS 0554490301/11304 CHA USPS 0554490301/11304 C NORTH HOLLYWO CA CARD NBR:<br>-3721<br>2/5/13 | $75.20 |
| DBT PURCHASE ON 02/04 @ 12:20 MICHAELS #2701 BURBANK CA CARD NBR: -3721<br>2/5/13 | $8.12 |
| LA UNIF SCH DIST PAYROLL<br>2/5/13 | $4,770.95 |
| EOD NSF FEE<br>2/4/13 | $28.00 |
| POS PURCHASE ON 02/04 @ 16:07 Staples, Inc. Staples, Inc. BURBANK CA CARD NBR: -3721<br>2/4/13 | $20.00 |
| EOD NSF FEE<br>2/2/13 | $28.00 |
| POS PURCHASE ON 02/01 @ 22:18 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721<br>2/2/13 | $47.44 |
| EOD NSF FEE<br>2/1/13 | $28.00 |
| POS PURCHASE ON 02/01 @ 23:17 RITE AID CORP. RITE AID CORP. NORTH HOLLYWO CA CARD NBR: -3721<br>2/1/13 | $12.62 |
| EOD NSF FEE<br>2/1/13 | $28.00 |
| POS PURCHASE ON 02/01 @ 18:30 KAISER 08092595 KAISER 08092595 PANORAMA CITY CA CARD NBR: -3721<br>2/1/13 | $20.00 |
| EOD NSF FEE<br>1/28/13 | $28.00 |
| DBT PURCHASE ON 01/27 @ 17:43 HILTON PLEASANTON PLEASANTON CA CARD NBR: -3721<br>1/28/13 | $196.32 |
| EOD NSF FEE<br>1/27/13 | $28.00 |
| DBT PURCHASE ON 01/27 @ 12:43 ESP*ESPN 888-549-3776 WA CARD NBR: -3721 RECURRING ITEM<br>1/27/13 | $7.95 |
| EOD NSF FEE<br>1/26/13 | $28.00 |
| DBT PURCHASE ON 01/26 @ 22:45 PLI*WIX COM 1800949517 858-3507473 NY CARD NBR: -3721 RECURRING ITEM<br>1/26/13 | $9.90 |
| EOD NSF FEE<br>1/25/13 | $28.00 |

41

POS PURCHASE ON 01/25 @ 12:32 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721
1/25/13                                                                                                                                  $16.92

DBT PURCHASE ON 01/24 @ 23:23 PROTECTION 1 800-4384357 KS CARD NBR: -3721
1/25/13                                                                                                                                  $45.51

Overdraft Transfer Fee
1/24/13                                                                                                                                  $4.00

TRANSFER FROM S 1580630091
1/24/13                                                                                                                                                      $150.00

EOD NSF FEE
1/24/13                                                                                                                                  $28.00

Check Carrington Locat CHECK PYMT
1/24/13 (Check #1056)                                                                                                                   $2,066.41

DEPOSIT
1/22/13                                                                                                                                                      $43.61

DBT PURCHASE ON 01/17 @ 23:59 ANIMOTO INC 415-209-5462 CA CARD NBR: -3721 RECURRING ITEM
1/18/13                                                                                                                                  $30.00

DEPOSIT
1/16/13                                                                                                                                                      $100.00

Check
1/14/13 (Check #1055)                                                                                                                   $70.00

WITHDRAWAL
1/14/13                                                                                                                                  $100.00

DBT PURCHASE ON 01/14 @ 13:21 SHERATON GATEWAY LOS AN LOS ANGELES CA CARD NBR: -3721
1/14/13                                                                                                                                  $13.20

DBT PURCHASE ON 01/12 @ 21:28 VALLEY CLEANERS NORTH HOLLYWO CA CARD NBR: -3721
1/13/13                                                                                                                                  $16.00

POS PURCHASE ON 01/13 @ 15:00 TARGET T0183 TARGET T0183 PACOIMA PACOIMA CA CARD NBR: -3721
1/13/13                                                                                                                                  $6.74

DBT PURCHASE ON 01/12 @ 04:47 GENERAL WAX AND CA NORTH HOLLYWO CA CARD NBR: -3721
1/13/13                                                                                                                                  $22.40

DBT PURCHASE ON 01/11 @ 18:46 HUGO'S, STUDIO CIT STUDIO CITY CA CARD NBR: -3721
1/12/13                                                                                                                                  $41.43

POS PURCHASE ON 01/12 @ 14:45 NAIL JUNGLE 12512 VICTORY BLVD NORTH HOLLYWO CA CARD NBR: -3721
1/12/13                                                                                                                                  $25.00

POS PURCHASE ON 01/12 @ 14:32 SEE'S CANDY #189 9301 TAMPA AVENUE NORTHRIDGE CA CARD NBR: -3721
1/12/13                                                                                                                                  $9.60

DBT PURCHASE ON 01/11 @ 13:07 IN-N-OUT BURGER 0000000 N. HOLLYWOOD CA CARD NBR: -3721
1/12/13                                                                                                                                  $3.71

POS PURCHASE ON 01/12 @ 13:56 JOANN STORES, INC. JOANN STORES, INC. NORTHRIDGE CA CARD NBR: -3721
1/12/13                                                                                                                                  $12.12

POS PURCHASE ON 01/12 @ 13:25 DOLLAR TREE #451 6120 LANKERSHIM BLV NORTH HOLLYWO CA CARD NBR: -3721
1/12/13                                                                                                                                  $5.45

POS PURCHASE ON 01/11 @ 23:03 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721
1/12/13                                                                                                                                  $63.53

POS PURCHASE ON 01/11 @ 23:02 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721
1/12/13                                                                                                                                  $4.99

POS PURCHASE ON 01/11 @ 23:35 JOANN STORES, INC. JOANN STORES, INC. NORTHRIDGE CA CARD NBR: -3721
1/11/13                                                                                                                                  $13.63

POS PURCHASE ON 01/11 @ 20:56 JOANN STORES, INC. JOANN STORES, INC. SHERMAN OAKS CA CARD NBR: -3721
1/11/13                                                                                                                                  $25.13

DBT PURCHASE ON 01/11 @ 13:44 SPRINT *WIRELESS 800-639-6111 KS CARD NBR: -3721
1/11/13                                                                                                                                  $192.00

DBT PURCHASE ON 01/10 @ 20:05 4IMPRINT 877-4467746 WI CARD NBR: -3721
1/10/13                                                                                                                                  $150.00

POS PURCHASE ON 01/10 @ 16:03 GENERAL WAX AND 6863 BECK AVE NORTH HOLLYWO CA CARD NBR: -3721
1/10/13                                                                                                                                  $58.73

DBT PURCHASE ON 01/10 @ 12:24 TMC*TIME WARNER COM 888-TWCABLE CA CARD NBR: -3721 RECURRING ITEM
1/10/13                                                                                                                                  $202.67

DBT PURCHASE ON 01/09 @ 03:24 JACK IN THE BOX 339 NORTH HOLLYWO CA CARD NBR: -3721
1/10/13                                                                                                                                  $2.39

POS PURCHASE ON 01/09 @ 23:05 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721
1/10/13                                                                                                                                  $52.00

ALLSTATE INS CO INS PREM
1/9/13                                                                                                                                   $216.63

WITHDRAWAL
1/7/13                                                                                                                                   $882.00

DBT PURCHASE ON 01/06 @ 05:21 HUDSON NEWS HOUSTN HBB HOUSTON TX CARD NBR: -3721
1/7/13                                                                                                                                   $6.50

42

| Description | Amount | Deposit |
|---|---|---|
| POS PURCHASE ON 01/06 @ 23:03 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721 1/7/13 | $70.43 | |
| POS PURCHASE ON 01/06 @ 12:16 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721 1/6/13 | $68.46 | |
| ATM WTHDRWL ON 01/05 @ 18:31 HILTON AMERI-50 1600 LAMAR ST HOUSTON TX CARD NBR: -3721 1/5/13 | $103.50 | |
| LA UNIF SCH DIST PAYROLL 1/4/13 | | $4,770.94 |
| EOD NSF FEE 12/28/12 | $28.00 | |
| DBT PURCHASE ON 12/28 @ 21:12 LA FITNESS 949-255-8100 CA CARD NBR: -3721 RECURRING ITEM 12/28/12 | $143.88 | |
| EOD NSF FEE 12/27/12 | $28.00 | |
| DBT PURCHASE ON 12/27 @ 13:58 ESP*ESPN 888-549-3776 WA CARD NBR: -3721 RECURRING ITEM 12/27/12 | $7.95 | |
| EOD NSF FEE 12/27/12 | $28.00 | |
| DBT PURCHASE ON 12/26 @ 00:06 PLI*WIX COM 1800949517 858-3507473 NY CARD NBR: -3721 RECURRING ITEM 12/27/12 | $9.90 | |
| EOD NSF FEE 12/26/12 | $28.00 | |
| DBT PURCHASE ON 12/26 @ 22:46 PROTECTION 1 800-4384357 KS CARD NBR: -3721 12/26/12 | $45.51 | |
| POS RETURN ON 12/19 @ 16:31 Staples, Inc. Staples, Inc. BURBANK CA CARD NBR: -3721 12/19/12 | | $3.25 |
| POS RETURN ON 12/19 @ 16:20 OFFICE DEPOT 00 228 EAST BURBANK BL BURBANK CA CARD NBR: -3721 12/19/12 | | $6.51 |
| DEPOSIT 12/19/12 | | $161.43 |
| EOD NSF FEE 12/18/12 | $28.00 | |
| POS PURCHASE ON 12/17 @ 22:43 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721 12/18/12 | $22.60 | |
| EOD NSF FEE 12/18/12 | $28.00 | |
| POS PURCHASE ON 12/17 @ 22:14 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721 12/18/12 | $61.60 | |
| EOD NSF FEE 12/15/12 | $28.00 | |
| POS PURCHASE ON 12/15 @ 13:46 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3721 12/15/12 | $14.19 | |
| EOD NSF FEE 12/14/12 | $28.00 | |
| POS PURCHASE ON 12/14 @ 17:51 Staples, Inc. Staples, Inc. BURBANK CA CARD NBR: -3721 12/14/12 | $9.77 | |
| EOD NSF FEE 12/14/12 | $28.00 | |
| POS PURCHASE ON 12/14 @ 17:03 OFFICE DEPOT 00 228 EAST BURBANK BL BURBANK CA CARD NBR: -3721 12/14/12 | $47.15 | |
| EOD NSF FEE 12/14/12 | $28.00 | |
| POS PURCHASE ON 12/14 @ 18:08 DESKS ETC 4 LESS 12024 SHERMAN WAY NORTH HOLLYWO CA CARD NBR: -3721 12/14/12 | $20.52 | |
| LA UNIF SCH DIST PAYROLL 12/14/12 | | $349.19 |
| EOD NSF FEE 12/13/12 | $28.00 | |
| DBT PURCHASE ON 12/12 @ 03:07 LADWP IVR 800-342-5397 CA CARD NBR: -3721 12/13/12 | $125.00 | |
| EOD NSF FEE 12/12/12 | $28.00 | |
| DBT PURCHASE ON 12/12 @ 09:52 POST & BEAM RESTAURANT LOS ANGELES CA CARD NBR: -3721 12/12/12 | $18.14 | |
| EOD NSF FEE 12/12/12 | $28.00 | |
| DBT PURCHASE ON 12/11 @ 01:09 FEDEXOFFICE 00008011 STUDIO CITY CA CARD NBR: -3721 12/12/12 | $39.78 | |

43

| | | |
|---|---|---|
| EOD NSF FEE<br>12/12/12 | | $28.00 |
| POS PURCHASE ON 12/11 @ 22:58 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721<br>12/12/12 | $35.27 | |
| Overdraft Transfer Fee<br>12/11/12 | $4.00 | |
| TRANSFER FROM S 1580630091<br>12/11/12 | | $150.00 |
| EOD HLD FUNDS FEE<br>12/11/12 | $28.00 | |
| DBT PURCHASE ON 12/11 @ 11:32 TMC*TIME WARNER COM 888-TWCABLE CA CARD NBR: -3721 RECURRING ITEM<br>12/11/12 | $202.39 | |
| ALLSTATE INS CO INS PREM<br>12/11/12 | $216.63 | |
| POS PURCHASE ON 12/10 @ 21:04 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721<br>12/11/12 | $56.49 | |
| POS PURCHASE ON 12/10 @ 20:55 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721<br>12/10/12 | $44.58 | |
| PDS PURCHASE ON 12/10 @ 20:25 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3721<br>12/10/12 | $52.06 | |
| POS PURCHASE ON 12/10 @ 09:42 TARGET T0294 TARGET T0294 N HOLLYWOO N HOLLYWOO CA CARD NBR: -3721<br>12/10/12 | $20.00 | |
| PDS PURCHASE ON 12/10 @ 09:39 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721<br>12/10/12 | $27.18 | |
| POS PURCHASE DN 12/08 @ 09:07 FOOD 4 LESS 12765 VAN NUYS BLVD PACOIMA CA CARD NBR: -3721<br>12/8/12 | $6.70 | |
| POS PURCHASE ON 12/07 @ 20:01 COSTCO WHSE #0677 COSTCO WHSE #0677 BURBANK CA CARD NBR: -3721<br>12/7/12 | $29.99 | |
| POS PURCHASE ON 12/07 @ 18:35 SMART & FINAL CO. SFI0374 6601.N.LAUREL C NORTH HOLLYWO CA CARD NBR: -3721<br>12/7/12 | $22.46 | |
| POS PURCHASE ON 12/07 @ 18:00 COSTCO WHSE #0677 COSTCO WHSE #0677 BURBANK CA CARD NBR: -3721<br>12/7/12 | $55.00 | |
| DBT PURCHASE ON 12/07 @ 20:00 4IMPRINT 877-4467746 WI CARD NBR: -3721<br>12/7/12 | $200.00 | |
| POS PURCHASE ON 12/07 @ 12:20 FRESH & EASY #14 2484 W. VICTORY BLV BURBANK CA CARD NBR: -3721<br>12/7/12 | $19.13 | |
| DBT PURCHASE ON 12/06 @ 03:51 LADWP IVR 800-342-5397 CA CARD NBR: -3721<br>12/7/12 | $245.55 | |
| POS PURCHASE ON 12/06 @ 21:44 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721<br>12/7/12 | $62.78 | |
| DBT PURCHASE ON 12/06 @ 04:39 SPRINT *WIRELESS 800-639-6111 KS CARD NBR: -3721<br>12/6/12 | $186.64 | |
| POS PURCHASE ON 12/05 @ 21:25 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3721<br>12/6/12 | $73.98 | |
| WITHDRAWAL<br>12/5/12 | $100.00 | |
| WITHDRAWAL<br>12/5/12 | $2,166.41 | |
| WITHDRAWAL<br>12/5/12 | $881.44 | |
| ATM WTHDRWL ON 12/05 @ 01:36 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721<br>12/5/12 | $60.00 | |
| LA UNIF SCH DIST PAYROLL<br>12/5/12 | | $4,784.19 |
| EOD NSF FEE<br>11/30/12 | $28.00 | |
| POS PURCHASE ON 11/30 @ 08:06 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721<br>11/30/12 | $65.70 | |
| EOD NSF FEE<br>11/29/12 | $28.00 | |
| DBT PURCHASE ON 11/28 @ 03:06 LADWP IVR 800-342-5397 CA CARD NBR: -3721<br>11/29/12 | $200.00 | |
| POS PURCHASE ON 11/27 @ 22:52 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721<br>11/28/12 | $16.06 | |
| DBT PURCHASE ON 11/26 @ 00:09 PLI*WIX COM 1800949517 858-3507473 NY CARD NBR: -3721 RECURRING ITEM<br>11/27/12 | $9.90 | |
| DBT PURCHASE ON 11/27 @ 14:17 ESP*ESPN 888-549-3776 WA CARD NBR: -3721 RECURRING ITEM<br>11/27/12 | $7.95 | |

44

DBT PURCHASE ON 11/26 @ 23:50 PROTECTION 1 800-43843F7 KS CARD NBR: -3721
11/27/12 — $45.51

POS PURCHASE ON 11/24 @ 10:34 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721
11/24/12 — $26.78

POS PURCHASE ON 11/23 @ 02:09 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721
11/23/12 — $14.98

IB TFR TO SV1580630092 #437852
11/21/12 — $100.00

POS PURCHASE ON 11/18 @ 18:35 FRESH & EASY #14 2484 W. VICTORY BLV BURBANK CA CARD NBR: -3721
11/18/12 — $21.54

POS PURCHASE ON 11/18 @ 14:59 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3721
11/18/12 — $163.81

ATM DEPOSIT ON 11/18 @ 14:02 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721
11/18/12 — $43.50

POS RETURN ON 11/16 @ 21:41 MACY'S 505 6150 LAUR MACY'S 505 6150 LA N HOLLYWOOD CA CARD NBR: -3721
11/16/12 — $27.18

POS PURCHASE ON 11/10 @ 22:51 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721
11/11/12 — $49.02

WITHDRAWAL
11/10/12 — $867.15

WITHDRAWAL
11/10/12 — $2,166.41

DBT PURCHASE ON 11/10 @ 12:02 TMC*TIME WARNER COM 888-TWCABLE CA CARD NBR: -3721 RECURRING ITEM
11/10/12 — $202.39

Check
11/9/12 (Check #1053) — $89.80

POS PURCHASE ON 11/09 @ 15:37 CVS 09850 09850--5969 N. CVS 09850 09850--5969 N North Hollywo CA CARD NBR: -3721
11/9/12 — $44.38

POS PURCHASE ON 11/09 @ 13:27 KAISER 08092579 KAISER 08092579 PANORAMA CITY CA CARD NBR: -3721
11/9/12 — $20.00

ALLSTATE INS CO INS PREM
11/9/12 — $216.63

DBT PURCHASE ON 11/07 @ 04:17 CITY WOK - STUDIO STUDIO CITY CA CARD NBR: -3721
11/8/12 — $34.97

POS PURCHASE ON 11/07 @ 23:01 TARGET T0294 TARGET T0294 N HOLLYWOO North Hollywo CA CARD NBR: -3721
11/8/12 — $57.64

Check
11/7/12 (Check #1054) — $67.40

DBT PURCHASE ON 11/05 @ 21:05 SPA LAMAR SCOTTSDALE AZ CARD NBR: -3721
11/7/12 — $140.00

DBT PURCHASE ON 11/06 @ 18:12 KAISER 253-3355-017009 PANORAMA CITY CA CARD NBR: -3721
11/7/12 — $20.00

DBT PURCHASE ON 11/05 @ 23:25 DOUBLETREE PARADISE VAL SCOTTSDALE AZ CARD NBR: -3721
11/7/12 — $13.89

DBT PURCHASE ON 11/05 @ 21:40 OLIVE & IVY SCOTTSDALE AZ CARD NBR: -3721
11/6/12 — $27.88

DBT PURCHASE ON 11/06 @ 04:01 SPRINT *WIRELESS 800-639-6111 KS CARD NBR: -3721
11/6/12 — $185.84

Check
11/5/12 (Check #1052) — $140.00

POS PURCHASE ON 11/05 @ 20:37 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721
11/5/12 — $66.91

LA UNIF SCH DIST PAYROLL
11/5/12 — $4,784.19

POS PURCHASE ON 10/31 @ 18:48 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721
10/31/12 — $24.99

POS PURCHASE ON 10/31 @ 08:52 SUPERIOR GROCER 6140 LANKERSHIM BLVD. NORTH HOLLYWO CA CARD NBR: -3721
10/31/12 — $10.90

DBT PURCHASE ON 10/29 @ 20:51 CARL'S JR #7364 Q24 NORTH HOLLYWO CA CARD NBR: -3721
10/30/12 — $6.62

DBT PURCHASE ON 10/26 @ 22:46 PLI*WIX COM 1800949517 858-3507473 NY CARD NBR: -3721 RECURRING ITEM
10/27/12 — $9.90

DBT PURCHASE ON 10/27 @ 13:06 ESP*ESPN 888-549-3776 WA CARD NBR: -3721 RECURRING ITEM
10/27/12 — $7.95

WITHDRAWAL
10/26/12 — $867.15

TRNSFER FRM SV 1580630092
10/26/12 — $200.00

$305.21

| Description | Amount |
|---|---|
| DBT PURCHASE ON 10/24 @ 00:49 PROTECTION 1 800-4384557 KS CARD NBR: -3721<br>10/25/12 | $45.51 |
| DBT PURCHASE ON 10/23 @ 17:59 OBAMA VICTORY FUND2012 202-8638000 DC CARD NBR: -3721<br>10/24/12 | $10.00 |
| POS PURCHASE ON 10/23 @ 17:10 SUPERIOR GROCER 6140 LANK SUPERIOR GROCER 6140 LA NORTH HOLLYWO CA CARD NBR: -3721<br>10/23/12 | $34.29 |
| DBT PURCHASE ON 10/20 @ 14:10 FAMILY CHR#41000004101 MISSION HILLS CA CARD NBR: -3721<br>10/21/12 | $27.15 |
| POS PURCHASE ON 10/21 @ 11:59 RALPHS 10900 MAGNOLIA N. HOLLYWOOD CA CARD NBR: -3721<br>10/21/12 | $31.70 |
| POS PURCHASE ON 10/21 @ 11:41 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721<br>10/21/12 | $79.88 |
| ATM DEPOSIT ON 10/19 @ 19:00 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721<br>10/19/12 | $26.10 |
| DBT PURCHASE ON 10/17 @ 18:16 OBAMA FOR AMERICA, INC 855-8562262 IL CARD NBR: -3721<br>10/18/12 | $4.00 |
| DBT PURCHASE ON 10/16 @ 15:34 PINMART 877-7466278 IL CARD NBR: -3721<br>10/17/12 | $74.13 |
| POS PURCHASE ON 10/16 @ 16:44 SUPERIOR GROCER 6140 LANK SUPERIOR GROCER 6140 LA NORTH HOLLYWO CA CARD NBR: -3721<br>10/16/12 | $14.63 |
| DBT PURCHASE ON 10/14 @ 09:28 GOLD STAR FASHION JEWEL LOS ANGELES CA CARD NBR: -3721<br>10/15/12 | $26.10 |
| Check<br>10/12/12 (Check #1051) | $100.00 |
| POS PURCHASE ON 10/12 @ 16:49 CHEVRON/RAPID GA CHEVRON/RAPID GAS, N HOLLYWOOD CA CARD NBR: -3721<br>10/12/12 | $77.86 |
| POS PURCHASE ON 10/12 @ 16:39 USPS 0554490301/11304 CHA USPS 0554490301/11304 C NORTH HOLLYWO CA CARD NBR: -3721<br>10/12/12 | $50.45 |
| DBT PURCHASE ON 10/11 @ 20:36 APL*APPLE ITUNES STORE 866-712-7753 CA CARD NBR: -3721<br>10/11/12 | $2.99 |
| WITHDRAWAL<br>10/11/12 | $220.00 |
| WITHDRAWAL<br>10/11/12 | $2,166.41 |
| DBT PURCHASE ON 10/11 @ 11:32 TMC*TIME WARNER COM 888-TWCABLE CA CARD NBR: -3721 RECURRING ITEM<br>10/11/12 | $198.30 |
| DBT PURCHASE ON 10/10 @ 04:47 JAMAICAS BEST NORTH HOLLYWO CA CARD NBR: -3721<br>10/11/12 | $18.26 |
| POS PURCHASE ON 10/10 @ 23:03 TARGET T0294 TARGET T0294 N HOLL North Hollywo CA CARD NBR: -3721<br>10/11/12 | $68.53 |
| POS PURCHASE ON 10/10 @ 21:52 THE CORK BAR & GRILL LOS ANGELES CA CARD NBR: -3721<br>10/10/12 | $31.00 |
| DBT PURCHASE ON 10/09 @ 17:59 OBAMA VICTORY FUND2012 202-8638000 DC CARD NBR: -3721<br>10/10/12 | $10.00 |
| ALLSTATE INS CO INS PREM<br>10/9/12 | $216.63 |
| DBT PURCHASE ON 10/08 @ 11:48 APL*APPLE ITUNES STORE 866-712-7753 CA CARD NBR: -3721<br>10/9/12 | $1.99 |
| DBT PURCHASE ON 10/07 @ 07:39 MARIA RESTAURANT INC. NORTH HOLLYWO CA CARD NBR: -3721<br>10/9/12 | $50.27 |
| POS PURCHASE ON 10/07 @ 23:52 ROSS STORES #313 ROSS STORES #313 BURBANK CA CARD NBR: -3721<br>10/7/12 | $21.73 |
| POS PURCHASE ON 10/07 @ 19:05 MARSHALLS MARSHALLS MARSHALLS MARSHALLS BURBANK CA CARD NBR: -3721<br>10/7/12 | $34.80 |
| POS PURCHASE ON 10/06 @ 17:35 CALVIN KLEIN CALVIN KLEIN GLENDALE CA CARD NBR: -3721<br>10/7/12 | $12.77 |
| POS PURCHASE ON 10/06 @ 23:39 MACY'S 501 14000 RIV MACY'S 501 14000 R SHERMAN OAKS CA CARD NBR: -3721<br>10/6/12 | $39.28 |
| POS PURCHASE ON 10/06 @ 12:34 USPS 0581000420/15701 SHE USPS 0581000420/15701 S VAN NUYS CA CARD NBR: -3721<br>10/6/12 | $110.15 |
| DBT PURCHASE ON 10/04 @ 02:38 SOUTHWESTAIR52624720128 DALLAS TX CARD NBR: -3721<br>10/6/12 | $17.00 |
| POS PURCHASE ON 10/05 @ 21:44 TARGET T0294 TARGET T0294 N HOLL North Hollywo CA CARD NBR: -3721<br>10/6/12 | $67.04 |

46

DBT PURCHASE ON 10/04 @ 23:23 HOUSE OF WINGS NORTH HOLLYWOO CA CARD NBR: -3721
10/6/12 — $18.47

ATM WTHDRWL ON 10/05 @ 19:48 NORTH HOLLYWOO 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721
10/5/12 — $220.00

ATM WTHDRWL ON 10/05 @ 19:47 NORTH HOLLYWOO 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721
10/5/12 — $40.00

LA UNIF SCH DIST PAYROLL
10/5/12 — $4,344.44

DBT PURCHASE ON 10/03 @ 05:36 SPRINT *WIRELESS 800-639-6111 KS CARD NBR: -3721
10/3/12 — $177.65

POS PURCHASE ON 10/02 @ 13:20 TARGET T0294 TARGET T0294 N HOLL North Hollywo CA CARD NBR: -3721
10/2/12 — $26.00

DBT PURCHASE ON 10/01 @ 13:40 TACO BELL #86 N HOLLYWOOD CA CARD NBR: -3721
10/2/12 — $4.13

DBT PURCHASE ON 10/01 @ 23:52 76 NORTH HOLLYWO CA CARD NBR: -3721
10/2/12 — $73.23

DBT PURCHASE ON 09/29 @ 15:29 PARTY AMERICA BURBANK CA CARD NBR: -3721
9/30/12 — $17.05

POS PURCHASE ON 09/30 @ 12:06 TARGET T0183 TARGET T0183 PACOIM PACOIMA CA CARD NBR: -3721
9/30/12 — $10.67

POS PURCHASE ON 09/29 @ 17:35 TARGET T0183 TARGET T0183 PACOIM PACOIMA CA CARD NBR: -3721
9/29/12 — $75.37

POS PURCHASE ON 09/29 @ 18:54 MARILUZ FLOWERS/11400 VAN MARILUZ FLOWERS/11400 V NORTH HOLLYWO CA CARD NBR: -3721
9/29/12 — $50.00

POS PURCHASE ON 09/29 @ 16:34 99 CENTS ONLY S 10911 VIC 99 CENTS ONLY S 10911 V NORTH HOLLYWO CA CARD NBR: -3721
9/29/12 — $10.88

POS PURCHASE ON 09/29 @ 13:59 SUPER KING MARKET #2 SUPER KING MARKET #2 LOS ANGELES CA CARD NBR: -3721
9/29/12 — $25.65

DBT PURCHASE ON 09/28 @ 20:58 CHEVRON 00205671 PALMDALE CA CARD NBR: -3721
9/28/12 — $30.01

DBT PURCHASE ON 09/26 @ 22:22 PLI*WIX18009495171 858-3507473 NY CARD NBR: -3721 RECURRING ITEM
9/27/12 — $9.90

POS PURCHASE ON 09/27 @ 17:47 SUPERIOR GROCER 6140 LANK SUPERIOR GROCER 6140 LA NORTH HOLLYWO CA CARD NBR: -3721
9/27/12 — $55.47

DBT PURCHASE ON 09/27 @ 13:55 ESP*ESPN 888-549-3776 WA CARD NBR: -3721 RECURRING ITEM
9/27/12 — $7.95

POS PURCHASE ON 09/26 @ 17:57 TARGET T0294 TARGET T0294 N HOLL North Hollywo CA CARD NBR: -3721
9/26/12 — $72.46

DBT PURCHASE ON 09/24 @ 00:33 PROTECTION 1 800-4384357 KS CARD NBR: -3721
9/25/12 — $45.51

POS PURCHASE ON 09/23 @ 14:04 WALGREENS 3724 CRENSHAW B WALGREENS 3724 CRENSHAW LOS ANGELES CA CARD NBR: -3721
9/23/12 — $26.51

POS PURCHASE ON 09/22 @ 08:38 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721
9/22/12 — $65.56

DBT PURCHASE ON 09/20 @ 18:15 OBAMA FOR AMERICA, INC 855-8562262 IL CARD NBR: -3721
9/21/12 — $3.00

TRNSFER FRM SV 1580630091
9/21/12 — $200.00

DBT PURCHASE ON 09/19 @ 13:48 CHILI'S GRILL 00000406 Northridge CA CARD NBR: -3721
9/20/12 — $26.00

Check SOCALGAS ARC PYMT
9/19/12 (Check #1050) — $136.78

POS PURCHASE ON 09/16 @ 09:58 TARGET T0294 TARGET T0294 N HOLL North Hollywo CA CARD NBR: -3721
9/16/12 — $53.04

DBT PURCHASE ON 09/13 @ 18:00 OBAMA FOR AMERICA, INC 855-8562262 IL CARD NBR: -3721
9/14/12 — $3.00

DBT PURCHASE ON 09/13 @ 11:34 STAPLES 00113472 BURBANK CA CARD NBR: -3721
9/14/12 — $44.48

POS PURCHASE ON 09/13 @ 20:23 TARGET T0294 TARGET T0294 N HOLL North Hollywo CA CARD NBR: -3721
9/13/12 — $61.73

ATM WTHDRWL ON 09/12 @ 13:52 NORTH HOLLYWOO 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721
9/12/12 — $60.00

POS PURCHASE ON 09/12 @ 13:33 USPS 0554490301/11304 CHA USPS 0554490301/11304 C NORTH HOLLYWO CA CARD NBR: -3721
9/12/12 — $5.25

DBT PURCHASE ON 09/12 @ 06:32 SPRINT *WIRELESS 800-639-6111 KS CARD NBR: -3721
9/12/12 — $200.00

47

| Description | | |
|---|---|---|
| POS PURCHASE ON 09/12 @ 00:50 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721<br>9/12/12 | $16.51 | |
| DBT PURCHASE ON 09/10 @ 22:34 GILT GROUPE 877-2800545 NY CARD NBR: -3721<br>9/10/12 | $65.00 | |
| DBT PURCHASE ON 09/10 @ 12:16 TMC*TIME WARNER COM 888-TWCABLE CA CARD NBR: -3721 RECURRING ITEM<br>9/10/12 | $196.24 | |
| DBT PURCHASE ON 09/08 @ 23:37 LA CITY PARKING METER LOS ANGELES CA CARD NBR: -3721<br>9/10/12 | $1.00 | |
| DBT PURCHASE ON 09/07 @ 19:23 OBAMA FOR AMERICA, INC 855-8562262 IL CARD NBR: -3721<br>9/9/12 | $5.00 | |
| POS PURCHASE ON 09/09 @ 10:55 TARGET T0294 TARGET T0294 N HOLL North Hollywo CA CARD NBR: -3721<br>9/9/12 | $50.11 | |
| WITHDRAWAL<br>9/7/12 | $2,166.41 | |
| ALLSTATE INS CO INS PREM<br>9/7/12 | $219.11 | |
| DBT PURCHASE ON 09/05 @ 05:01 TRUXTON'S AMERICAN LOS ANGELES CA CARD NBR: -3721<br>9/6/12 | $48.26 | |
| DBT PURCHASE ON 09/05 @ 01:57 VAN NUYS FLYAWAY SHUTTL VAN NUYS CA CARD NBR: -3721<br>9/6/12 | $14.00 | |
| DBT PURCHASE ON 09/05 @ 21:46 CARL'S JR #7493 Q87 NORTH HOLLYWO CA CARD NBR: -3721<br>9/5/12 | $6.62 | |
| POS PURCHASE ON 09/05 @ 11:30 TRADER JOE'S # 049 TRADER JOE'S # 049 SHERMAN OAKS CA CARD NBR: -3721<br>9/5/12 | $18.34 | |
| DBT PURCHASE ON 09/05 @ 11:27 WEIGHTWATCHERS.COM 800-221-2112 NY CARD NBR: -3721 RECURRING ITEM<br>9/5/12 | $42.95 | |
| POS PURCHASE ON 09/05 @ 01:51 76 76 VAN NUYS CA CARD NBR: -3721<br>9/5/12 | $64.78 | |
| ATM WTHDRWL ON 09/05 @ 01:42 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721<br>9/5/12 | $340.00 | |
| LA UNIF SCH DIST PAYROLL<br>9/5/12 | | $4,616.99 |
| POS PURCHASE ON 09/04 @ 23:01 TARGET T0294 TARGET T0294 N HOLL North Hollywo CA CARD NBR: -3721<br>9/5/12 | $31.00 | |
| DBT PURCHASE ON 09/03 @ 00:44 LITTLE TONI'S RESTAURA NORTH HOLLYWO CA CARD NBR: -3721<br>9/5/12 | $14.68 | |
| Overdraft Transfer Fee<br>9/4/12 | $4.00 | |
| TRANSFER FROM S 1580630091<br>9/4/12 | | $42.97 |
| DBT PURCHASE ON 09/03 @ 02:23 MARRIOTT 337T7 MARINA MARINA DEL RE CA CARD NBR: -3721<br>9/4/12 | $324.88 | |
| POS PURCHASE ON 09/03 @ 21:39 TARGET T0294 TARGET T0294 N HOLL North Hollywo CA CARD NBR: -3721<br>9/4/12 | $64.15 | |
| DBT PURCHASE ON 09/01 @ 19:05 HW*ONLINEWEDDINGGIFT SAN DIEGO CA CARD NBR: -3721<br>9/2/12 | $51.50 | |
| ATM TRANSFER DP NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721<br>8/31/12 | | $500.00 |
| Overdraft Transfer Fee<br>8/30/12 | $4.00 | |
| TRANSFER FROM S 1580630091<br>8/30/12 | | $79.00 |
| DBT PURCHASE ON 08/30 @ 11:40 TWX*TIMEMAG 877-645-6809 NY CARD NBR: -3721 RECURRING ITEM<br>8/30/12 | $49.00 | |
| DBT PURCHASE ON 08/30 @ 11:40 TWX*ROLLNGST 877-645-6809 NY CARD NBR: -3721 RECURRING ITEM<br>8/30/12 | $26.00 | |
| Overdraft Transfer Fee<br>8/29/12 | $4.00 | |
| TRANSFER FROM S 1580630091<br>8/29/12 | | $50.36 |
| DBT PURCHASE ON 08/29 @ 14:16 TONY ROMA'S ENCINO CA CARD NBR: -3721<br>8/29/12 | $45.11 | |
| DBT PURCHASE ON 08/29 @ 11:58 TWX*SIMAG 877-645-6809 NY CARD NBR: -3721 RECURRING ITEM<br>8/29/12 | $49.00 | |
| POS PURCHASE ON 08/28 @ 20:42 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721<br>8/28/12 | $72.43 | |
| DBT PURCHASE ON 08/26 @ 23:53 GODIVA CHOCOLATES #169 GLENDALE CA CARD NBR: -3721<br>8/28/12 | $30.00 | |

48

| Description | Date | Amount | |
|---|---|---|---|
| POS PURCHASE ON 08/27 @ 11:19 TRADER JOE'S # 048 TRADER JOE'S # 048 SHERMAN OAKS CA CARD NBR: -3721 | 8/27/12 | $14.26 | |
| DBT PURCHASE ON 08/27 @ 12:26 ESP*ESPN 888-549-3776 WA CARD NBR: -3721 RECURRING ITEM | 8/27/12 | $7.95 | |
| POS PURCHASE ON 08/26 @ 21:59 CVS 04789 04789-- CVS 04789 04789-- No. Hollywood CA CARD NBR: -3721 | 8/27/12 | $12.69 | |
| POS PURCHASE ON 08/26 @ 21:46 TARGET T0294 TARGET T0294 N HOLL North Hollywo CA CARD NBR: -3721 | 8/27/12 | $36.45 | |
| DBT PURCHASE ON 08/26 @ 22:16 PLI*WIX18009495171 858-3507473 NY CARD NBR: -3721 RECURRING ITEM | 8/26/12 | $9.90 | |
| POS PURCHASE ON 08/26 @ 22:28 MACY'S 502 2100 GLEN MACY'S 502 2100 GL GLENDALE CA CARD NBR: -3721 | 8/26/12 | $28.60 | |
| POS PURCHASE ON 08/26 @ 21:42 MACY'S 502 2100 GLEN MACY'S 502 2100 GL GLENDALE CA CARD NBR: -3721 | 8/26/12 | $23.11 | |
| POS PURCHASE ON 08/25 @ 21:11 HOMEGOODS HOME GOODS HOMEGOODS HOME GOODS WOODLAND HILL CA CARD NBR: -3721 | 8/26/12 | $56.53 | |
| POS PURCHASE ON 08/25 @ 20:06 BCF -- 22835 VICT BCF - 22835 VICTORY WEST HILLS CA CARD NBR: -3721 | 8/25/12 | $152.21 | |
| DBT PURCHASE ON 08/24 @ 00:15 PROTECTION 1 800-4384357 KS CARD NBR: -3721 | 8/25/12 | $45.51 | |
| WITHDRAWAL | 8/24/12 | $100.00 | |
| WITHDRAWAL | 8/24/12 | $30.00 | |
| TRNSFER FRM SV 1580630091 | 8/24/12 | | $450.00 |
| DBT PURCHASE ON 08/23 @ 14:00 EL POLLO LOCO RESTAURAN NORTH HOLLYWO CA CARD NBR: -3721 | 8/24/12 | $5.44 | |
| DBT PURCHASE ON 08/21 @ 05:18 CITY OF SM PARKING SANTA MONICA CA CARD NBR: -3721 | 8/24/12 | $5.00 | |
| DBT PURCHASE ON 08/21 @ 13:44 EL POLLO LOCO RESTAURAN NORTH HOLLYWO CA CARD NBR: -3721 | 8/22/12 | $5.76 | |
| DBT PURCHASE ON 08/21 @ 13:44 JOHNNY ROCKETS SANTA MONICA CA CARD NBR: -3721 | 8/22/12 | $12.89 | |
| DBT PURCHASE ON 08/20 @ 04:43 PANDA EXPRESS #1439 NORTH HOLLYWO CA CARD NBR: -3721 | 8/21/12 | $12.59 | |
| DBT PURCHASE ON 08/19 @ 16:12 EL POLLO LOCO RESTAURAN NORTH HOLLYWO CA CARD NBR: -3721 | 8/20/12 | $9.77 | |
| DBT PURCHASE ON 08/19 @ 09:51 FATBURGER #1073 N. HOLLYWOOD CA CARD NBR: -3721 | 8/20/12 | $13.44 | |
| POS PURCHASE ON 08/19 @ 21:53 TARGET T0294 TARGET T0294 N HOLL North Hollywo CA CARD NBR: -3721 | 8/20/12 | $78.54 | |
| POS PURCHASE ON 08/19 @ 03:13 NP 76 NP 76 VAN NUYS CA CARD NBR: -3721 | 8/19/12 | $75.54 | |
| POS PURCHASE ON 08/18 @ 09:40 SMART & FINAL CO SMART & FINAL CO. NORTH HOLLYWO CA CARD NBR: -3721 | 8/18/12 | $9.03 | |
| POS RETURN ON 08/17 @ 17:28 Staples, Inc. Staples, Inc. BURBANK CA CARD NBR: -3721 | 8/17/12 | | $17.39 |
| POS PURCHASE ON 08/17 @ 05:16 OFFICE DEPOT 00 228 EAST BURBANK BL BURBANK CA CARD NBR: -3721 | 8/17/12 | $41.75 | |
| POS PURCHASE ON 08/17 @ 09:58 COSTCO WHSE #0677 COSTCO WHSE #0677 BURBANK CA CARD NBR: -3721 | 8/17/12 | $42.40 | |
| POS PURCHASE ON 08/17 @ 09:39 Staples, Inc. Staples, Inc. BURBANK CA CARD NBR: -3721 | 8/17/12 | $17.39 | |
| DBT PURCHASE ON 08/15 @ 02:12 LITTLE TONI'S RESTAURA NORTH HOLLYWO CA CARD NBR: -3721 | 8/17/12 | $14.68 | |
| DBT PURCHASE ON 08/15 @ 01:56 MCDONALD'S F26171 NORTH HOLLYWO CA CARD NBR: -3721 | 8/17/12 | $4.01 | |
| POS PURCHASE ON 08/16 @ 21:11 ROSS STORES #176 9100 RESEDA BLVD. NORTHRIDGE CA CARD NBR: -3721 | 8/16/12 | $80.75 | |
| Check Bookspan CHECK PYMT (Check #1042) | 8/16/12 | $58.93 | |
| DBT PURCHASE ON 08/15 @ 22:33 76 NORTH HOLLYWO CA CARD NBR: -3721 | 8/15/12 | $47.78 | |
| Check (Check #1049) | 8/14/12 | $100.00 | |
| POS PURCHASE ON 08/13 @ 23:00 TARGET T0294 TARGET T0294 N HOLL North Hollywo CA CARD NBR: -3721 | 8/14/12 | $64.89 | |

49

| Transaction | Amount | |
|---|---|---|
| DBT PURCHASE ON 08/11 @ 09:56 BOW AND TRUSS NORTH HOLLYWO CA CARD NBR: -3721<br>8/13/12 | $80.50 | |
| ATM WTHDRWL ON 08/13 @ 02:59 NORTH HOLLYWOOD 11551 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721<br>8/13/12 | $340.00 | |
| POS PURCHASE ON 08/12 @ 17:55 Phillips Bar-B-Q 2619 S. CRENSHAW BL LOS ANGELES CA CARD NBR: -3721<br>8/12/12 | $13.95 | |
| DBT PURCHASE ON 08/11 @ 14:32 COACH 00038075 CAMARILLO CA CARD NBR: -3721<br>8/12/12 | $156.64 | |
| POS PURCHASE ON 08/11 @ 13:11 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721<br>8/11/12 | $67.54 | |
| DBT PURCHASE ON 08/10 @ 15:00 NORDSTROM RACK #0354 BURBANK CA CARD NBR: -3721<br>8/11/12 | $6.08 | |
| DBT PURCHASE ON 08/10 @ 14:59 NORDSTROM RACK #0354 BURBANK CA CARD NBR: -3721<br>8/11/12 | $23.89 | |
| DBT PURCHASE ON 08/10 @ 11:24 TMC*TIME WARNER COM 888-TWCABLE CA CARD NBR: -3721 RECURRING ITEM<br>8/10/12 | $166.19 | |
| Check<br>8/9/12 (Check #1046) | $15.00 | |
| DBT RETURN ON 08/08 @ 14:20 T J MAXX #1267 SHERMAN OAKS CA CARD NBR: -3721<br>8/9/12 | | $16.31 |
| POS PURCHASE ON 08/08 @ 13:55 RALPHS 10900 MAGNOLIA N. HOLLYWOOD CA CARD NBR: -3721<br>8/8/12 | $50.47 | |
| BMW BANK BMWFS PYMT<br>8/8/12 | $424.22 | |
| Check<br>8/7/12 (Check #1048) | $100.00 | |
| Check<br>8/7/12 (Check #1045) | $11.95 | |
| Check<br>8/7/12 (Check #1044) | $425.11 | |
| ALLSTATE INS CO INS PREM<br>8/7/12 | $222.35 | |
| POS PURCHASE ON 08/06 @ 23:04 TARGET T0294 TARGET T0294 N HOLL North Hollywo CA CARD NBR: -3721<br>8/7/12 | $61.17 | |
| Check<br>8/6/12 (Check #1047) | $1,831.00 | |
| Check<br>8/6/12 (Check #1043) | $149.54 | |
| Check<br>8/6/12 (Check #1041) | $280.00 | |
| DBT PURCHASE ON 08/04 @ 09:57 SOUTHWESTAIR52624594439 DALLAS TX CARD NBR: -3721<br>8/6/12 | $261.20 | |
| DBT PURCHASE ON 08/05 @ 20:54 SPRINT *WIRELESS 800-639-6111 KS CARD NBR: -3721<br>8/5/12 | $187.87 | |
| DBT PURCHASE ON 08/03 @ 20:34 OBAMA VICTORY FUND2012 202-8638000 DC CARD NBR: -3721<br>8/5/12 | $25.00 | |
| POS PURCHASE ON 08/05 @ 16:54 GOORIN BROTHERS - MELROSE GOORIN BROTHERS - MELRO LOS ANGELES CA CARD NBR: -3721<br>8/5/12 | $38.05 | |
| DBT PURCHASE ON 08/05 @ 15:15 WEIGHTWATCHERS.COM 800-221-2112 NY CARD NBR: -3721 RECURRING ITEM<br>8/5/12 | $42.95 | |
| POS PURCHASE ON 08/05 @ 11:24 CVS 09850 09850-- CVS 09850 09850-- North Hollywo CA CARD NBR: -3721<br>8/5/12 | $45.84 | |
| POS PURCHASE ON 08/05 @ 01:00 ROSS STORES #39 19151 VENTURA BLVD TARZANA CA CARD NBR: -3721<br>8/5/12 | $17.39 | |
| POS PURCHASE ON 08/04 @ 20:27 MARSHALLS MARSHALLS MARSHALLS MARSHALLS ENCINO CA CARD NBR: -3721<br>8/4/12 | $114.69 | |
| POS PURCHASE ON 08/04 @ 17:02 TJ TJ MAXX TJ TJ MAXX SHERMAN OAKS CA CARD NBR: -3721<br>8/4/12 | $16.31 | |
| DBT PURCHASE ON 08/03 @ 02:49 ROSCOES HOUSE OF CHIC LOS ANGELES CA CARD NBR: -3721<br>8/4/12 | $35.61 | |
| POS PURCHASE ON 08/03 @ 20:54 SUPERIOR GROCER 6140 LANK SUPERIOR GROCER 6140 LA NORTH HOLLYWO CA CARD NBR: -3721<br>8/3/12 | $18.48 | |
| DBT PURCHASE ON 08/03 @ 21:47 ABACUS CREDIT COUNS 800-516-3834 CA CARD NBR: -3721<br>8/3/12 | $25.00 | |
| LA UNIF SCH DIST PAYROLL<br>8/3/12 | | $4,616.99 |
| DEPOSIT<br>8/2/12 | | $176.97 |

| Description | Amount | Return |
|---|---|---|
| POS PURCHASE ON 08/01 @ 23:00 TARGET T0294 TARGET T0294 N HOLL North Hollywood CA CARD NBR: -3721<br>8/2/12 | $55.21 | |
| POS PURCHASE ON 08/01 @ 20:37 WHOLE FOODS MARK 12905 RI WHOLE FOODS MARK 12905 Sherman Oaks CA CARD NBR: -3721<br>8/1/12 | $42.33 | |
| POS PURCHASE ON 08/01 @ 16:41 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO Ca CARD NBR: -3721<br>8/1/12 | $58.16 | |
| POS PURCHASE ON 07/31 @ 23:05 TARGET T0294 TARGET T0294 N HOLL North Hollywo CA CARD NBR: -3721<br>8/1/12 | $61.88 | |
| Check<br>7/30/12 (Check #1039) | $500.00 | |
| DBT PURCHASE ON 07/29 @ 18:09 LAEMMLE THEATRES - NOH NORTH HOLLYWO CA CARD NBR: -3721<br>7/30/12 | $22.00 | |
| DBT PURCHASE ON 07/28 @ 18:46 LITTLE TONI'S RESTAURA NORTH HOLLYWO CA CARD NBR: -3721<br>7/29/12 | $14.68 | |
| POS PURCHASE ON 07/28 @ 13:17 TARGET T0294 TARGET T0294 N HOLL North Hollywo CA CARD NBR: -3721<br>7/28/12 | $29.49 | |
| DBT PURCHASE ON 07/27 @ 10:55 OTIS JACKSON'S SOUL DO NORTH HOLLYWO CA CARD NBR: -3721<br>7/28/12 | $21.38 | |
| DBT PURCHASE ON 07/26 @ 03:16 PLI*WIX18009495171 858-3507473 NY CARD NBR: -3721 RECURRING ITEM<br>7/28/12 | $9.90 | |
| DBT RETURN ON 07/26 @ 03:02 KOHL'S #1381 SUN VALLEY CA CARD NBR: -3721<br>7/28/12 | | $11.81 |
| POS PURCHASE ON 07/27 @ 23:00 TARGET T0294 TARGET T0294 N HOLL North Hollywo CA CARD NBR: -3721<br>7/28/12 | $60.98 | |
| DBT PURCHASE ON 07/27 @ 12:46 ESP*ESPN 888-549-3776 WA CARD NBR: -3721 RECURRING ITEM<br>7/27/12 | $7.95 | |
| DBT PURCHASE ON 07/26 @ 05:16 MCDONALD'S F10997 N HOLLYWOOD CA CARD NBR: -3721<br>7/27/12 | $3.03 | |
| Check<br>7/26/12 (Check #1040) | $35.00 | |
| POS RETURN ON 07/26 @ 23:32 MACY'S 505 6150 LAUR MACY'S 505 6150 LA N HOLLYWOOD CA CARD NBR: -3721<br>7/26/12 | | $48.39 |
| POS PURCHASE ON 07/26 @ 06:53 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721<br>7/26/12 | $61.42 | |
| DBT PURCHASE ON 07/24 @ 22:39 MARCH OF DIMES 213-6375050 CA CARD NBR: -3721<br>7/25/12 | $35.00 | |
| DBT PURCHASE ON 07/24 @ 00:00 PROTECTION 1 800-4384357 KS CARD NBR: -3721<br>7/25/12 | $45.51 | |
| DBT PURCHASE ON 07/21 @ 18:21 WILD PAIR BURB00128611 BURBANK CA CARD NBR: -3721<br>7/23/12 | $16.23 | |
| DBT PURCHASE ON 07/21 @ 17:36 IN YOGA CENTER VALLEY VILLG CA CARD NBR: -3721<br>7/23/12 | $30.00 | |
| POS PURCHASE ON 07/21 @ 21:47 MACY'S 504 200 E CYP MACY'S 504 200 E C BURBANK CA CARD NBR: -3721<br>7/21/12 | $87.78 | |
| POS PURCHASE ON 07/20 @ 23:05 TARGET T0294 TARGET T0294 N HOLL North Hollywo CA CARD NBR: -3721<br>7/21/12 | $63.14 | |
| POS PURCHASE ON 07/20 @ 23:44 PHILLIPS BAR-B-Q 2619 S. CRENSHAW BL LOS ANGELES CA CARD NBR: -3721<br>7/21/12 | $22.80 | |
| Check<br>7/20/12 (Check #1038) | $200.00 | |
| POS PURCHASE ON 07/20 @ 19:54 TARGET T0294 TARGET T0294 N HOLL North Hollywo CA CARD NBR: -3721<br>7/20/12 | $77.01 | |
| POS PURCHASE ON 07/20 @ 18:28 SUPERIOR GROCER 6140 LANK SUPERIOR GROCER 6140 LA NORTH HOLLYWO CA CARD NBR: -3721<br>7/20/12 | $156.53 | |
| DBT PURCHASE ON 07/19 @ 18:14 OCTOPUS JAPANESE RESTA BURBANK CA CARD NBR: -3721<br>7/20/12 | $33.46 | |
| DBT PURCHASE ON 07/19 @ 02:36 SOUTHWESTAIR52624554189 DALLAS TX CARD NBR: -3721<br>7/20/12 | $119.60 | |
| DBT PURCHASE ON 07/19 @ 20:59 CHEVRON 00093341 N HOLLYWOOD CA CARD NBR: -3721<br>7/19/12 | $60.00 | |
| POS PURCHASE ON 07/19 @ 21:32 NAIL JUNGLE 12512 VICTORY BLVD NORTH HOLLYWO CA CARD NBR: -3721<br>7/19/12 | $35.00 | |
| GE CAPITAL PAYMENT<br>7/19/12 | $40.00 | |
| POS PURCHASE ON 07/16 @ 17:55 SEARS ROEBUCK 12121 VICTORY BLVD NORTH HOLLYWO CA CARD NBR: -3721<br>7/16/12 | $45.43 | |
| DBT PURCHASE ON 07/14 @ 07:48 UNCLE ANDRE'S BBQ STUDIO CITY CA CARD NBR: -3721<br>7/16/12 | $22.94 | |

51

| Description | | |
|---|---|---|
| DBT PURCHASE ON 07/13 @ 20:14 LAEMMLE THEATRES - NOH NORTH HOLLYWO CA CARD NBR: -3721<br>7/15/12 | $22.00 | |
| POS PURCHASE ON 07/14 @ 23:00 TARGET T0294 TARGET T0294 N HOLL North Hollywo CA CARD NBR: -3721<br>7/15/12 | $63.81 | |
| DBT PURCHASE ON 07/14 @ 05:14 SPUMANTE RESTAURANT NORTH HOLLYWO CA CARD NBR: -3721<br>7/14/12 | $75.40 | |
| DBT PURCHASE ON 07/13 @ 03:12 TED'S CLEANERS NORTH HOLLYWO CA CARD NBR: -3721<br>7/14/12 | $60.20 | |
| POS PURCHASE ON 07/13 @ 19:09 TARGET T0294 TARGET T0294 N HOLL North Hollywo CA CARD NBR: -3721<br>7/13/12 | $63.79 | |
| POS PURCHASE ON 07/13 @ 19:46 IN N OUT CAR WAS 10505 VICTORY BLVD NORTH HOLLYWO CA CARD NBR: -3721<br>7/13/12 | $20.00 | |
| DBT PURCHASE ON 07/12 @ 05:58 FATBURGER #1073 N. HOLLYWOOD CA CARD NBR: -3721<br>7/13/12 | $5.85 | |
| POS PURCHASE ON 07/12 @ 22:58 TARGET T0294 TARGET T0294 N HOLL North Hollywo CA CARD NBR: -3721<br>7/13/12 | $54.00 | |
| POS PURCHASE ON 07/12 @ 19:00 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721<br>7/12/12 | $69.34 | |
| DBT PURCHASE ON 07/12 @ 15:14 HILTON HOTELS CHICAGO CHICAGO IL CARD NBR: -3721<br>7/12/12 | $675.17 | |
| ATM WTHDRWL ON 07/11 @ 12:31 FIRST AMERICAN 727 S. MICHIGAN AV CHICAGO IL CARD NBR: -3721<br>7/11/12 | $103.25 | |
| DBT PURCHASE ON 07/11 @ 11:35 TMC*TIME WARNER COM 888-TWCABLE CA CARD NBR: -3721 RECURRING ITEM<br>7/11/12 | $166.22 | |
| BMW BANK BMWFS PYMT<br>7/10/12 | $424.22 | |
| DBT PURCHASE ON 07/09 @ 15:54 HILTON HOTELS PALMR HS CHICAGO IL CARD NBR: -3721<br>7/9/12 | $48.41 | |
| DBT PURCHASE ON 07/06 @ 14:57 STARBUCKS "PALMER HOUSE CHICAGO IL CARD NBR: -3721<br>7/9/12 | $7.14 | |
| ATM LIMON CR<br>7/9/12 | | $39.72 |
| ALLSTATE INS CO INS PREM<br>7/9/12 | $222.35 | |
| ATM WTHDRWL ON 07/07 @ 12:35 FIRST AMERICAN 727 S. MICHIGAN AV CHICAGO IL CARD NBR: -3721<br>7/7/12 | $203.25 | |
| FEE INTRNTL ON 00/00 @ 00:00 INTERNATL EXCHANGE FEE CARD NBR: -3721<br>7/7/12 | $0.30 | |
| DBT PURCHASE ON 07/05 @ 06:04 MORPHO BRITT SHOP ALAJUELA CARD NBR: -3721<br>7/7/12 | $30.34 | |
| DBT PURCHASE ON 07/06 @ 02:51 HAROLDS CHICKEN SHACK CHICAGO IL CARD NBR: -3721<br>7/7/12 | $19.47 | |
| DBT PURCHASE ON 07/06 @ 02:41 FEDEXOFFICE 00050526 CHICAGO IL CARD NBR: -3721<br>7/7/12 | $15.00 | |
| DBT PURCHASE ON 07/06 @ 20:23 SQ *TASHIKI COBEN Chicago IL CARD NBR: -3721<br>7/6/12 | $50.00 | |
| DBT PURCHASE ON 07/05 @ 11:01 WEIGHTWATCHERS.COM 800-221-2112 NY CARD NBR: -3721 RECURRING ITEM<br>7/5/12 | $42.95 | |
| LA UNIF SCH DIST PAYROLL<br>7/5/12 | | $3,799.37 |
| DBT PURCHASE ON 07/04 @ 13:56 SPRINT *WIRELESS 800-639-6111 KS CARD NBR: -3721<br>7/5/12 | $222.10 | |
| FEE INTRNTL ON 00/00 @ 00:00 INTERNATL EXCHANGE FEE CARD NBR: -3721<br>7/3/12 | $3.04 | |
| DBT PURCHASE ON 06/30 @ 21:21 BCAC-LIMON LIMON CARD NBR: -3721<br>7/3/12 | $304.46 | |
| DBT PURCHASE ON 06/27 @ 11:55 ESP*ESPN 888-549-3776 WA CARD NBR: -3721 RECURRING ITEM<br>6/27/12 | $7.95 | |
| DBT PURCHASE ON 06/26 @ 22:57 PLI*WIX18009495171 858-3507473 NY CARD NBR: -3721 RECURRING ITEM<br>6/26/12 | $9.90 | |
| DBT PURCHASE ON 06/25 @ 23:34 PROTECTION 1 800-4384357 KS CARD NBR: -3721<br>6/26/12 | $45.51 | |
| POS PURCHASE ON 06/21 @ 02:34 SHELL Service Station SHELL Service Station NORTH HOLLYWO CA CARD NBR: -3721<br>6/21/12 | $29.80 | |
| POS PURCHASE ON 06/20 @ 12:32 BCF - 22835 VICT BCF - 22835 VICTORY WEST HILLS CA CARD NBR: -3721<br>6/20/12 | $111.86 | |
| WITHDRAWAL<br>6/20/12 | $100.00 | |

52

| | |
|---|---|
| TRNSFER FRM SV 1580630081<br>6/20/12 | $2,000.00 |
| POS PURCHASE ON 06/20 @ 09:37 TARGET T0294 TARGET T0294 N HOLL North Hollywo CA CARD NBR: -3721<br>6/20/12 | $87.61 |
| ATM WTHDRWL ON 06/20 @ 02:41 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721<br>6/20/12 | $380.00 |
| DBT PURCHASE ON 06/19 @ 22:32 CHEVRON 00210411 PACOIMA CA CARD NBR: -3721<br>6/20/12 | $69.72 |
| POS PURCHASE ON 06/19 @ 21:30 MARCIA'S CRAFTS MARCIA'S CRAFTS PACOIMA CA CARD NBR: -3721<br>6/19/12 | $18.99 |
| GE CAPITAL PAYMENT<br>6/19/12 | $40.00 |
| DBT PURCHASE ON 06/17 @ 09:39 KOHLS #0785 FLOWOOD MS CARD NBR: -3721<br>6/18/12 | $30.82 |
| POS PURCHASE ON 06/17 @ 14:53 ROSS STORES #994 ROSS STORES #994 FLOWOOD MS CARD NBR: -3721<br>6/17/12 | $100.49 |
| DBT PURCHASE ON 06/14 @ 02:49 UNITED AIR 01626025743 LOS ANGELES CA CARD NBR: -3721<br>6/17/12 | $25.00 |
| DBT PURCHASE ON 06/15 @ 03:10 VAN NUYS AIRPORT FLYAWA VAN NUYS CA CARD NBR: -3721<br>6/16/12 | $14.00 |
| DBT PURCHASE ON 06/12 @ 02:37 UNITED AIR 01629298310 HOUSTON TX CARD NBR: -3721<br>6/15/12 | $25.00 |
| DBT PURCHASE ON 06/12 @ 02:37 UNITED AIR 01629298309 HOUSTON TX CARD NBR: -3721<br>6/15/12 | $25.00 |
| DBT PURCHASE ON 06/12 @ 02:37 UNITED AIR 01629298308 HOUSTON TX CARD NBR: -3721<br>6/15/12 | $150.00 |
| DBT PURCHASE ON 06/12 @ 01:58 UNITED AIR 01623304137 HOUSTON TX CARD NBR: -3721<br>6/14/12 | $714.31 |
| DBT PURCHASE ON 06/12 @ 01:58 UNITED AIR 01623304133 HOUSTON TX CARD NBR: -3721<br>6/14/12 | $228.51 |
| FEE INTRNTL ON 00/00 @ 00:00 INTERNATL EXCHANGE FEE CARD NBR: -3721<br>6/14/12 | $1.19 |
| DBT PURCHASE ON 06/13 @ 23:53 DIRECTEUR DE L'ETAT CI QUEBEC QC CARD NBR: -3721<br>6/14/12 | $119.02 |
| DBT PURCHASE ON 06/13 @ 23:14 HYATT HOTELS W. HOLLYWO W. HOLLYWOOD CA CARD NBR: -3721<br>6/14/12 | $10.00 |
| Check<br>6/13/12 (Check #1037) | $75.00 |
| POS PURCHASE ON 06/12 @ 15:06 FRESH & EASY #14 2484 W. VICTORY BLV BURBANK CA CARD NBR: -3721<br>6/12/12 | $29.21 |
| POS PURCHASE ON 06/11 @ 15:07 SUPERIOR GROCER 6140 LANK SUPERIOR GROCER 6140 LA NORTH HOLLYWO CA CARD NBR: -3721<br>6/11/12 | $22.75 |
| POS PURCHASE ON 06/11 @ 14:51 USPS 0554480302 6535 LANKERSHIM BLV NORTH HOLLYWO CA CARD NBR: -3721<br>6/11/12 | $36.55 |
| POS PURCHASE ON 06/11 @ 05:49 AAA GAS INC AAA GAS INC NORTH HOLLYWO CA CARD NBR: -3721<br>6/11/12 | $60.66 |
| ATM WTHDRWL ON 06/10 @ 23:26 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721<br>6/11/12 | $220.00 |
| POS PURCHASE ON 06/10 @ 22:02 TARGET T0294 TARGET T0294 N HOLL North Hollywo CA CARD NBR: -3721<br>6/11/12 | $48.88 |
| POS PURCHASE ON 06/10 @ 15:07 SMART & FINAL CO SMART & FINAL CO. NORTH HOLLYWO CA CARD NBR: -3721<br>6/10/12 | $20.96 |
| DBT PURCHASE ON 06/10 @ 14:50 TMC*TIME WARNER COM 888-TWCABLE CA CARD NBR: -3721 RECURRING ITEM<br>6/10/12 | $166.22 |
| POS PURCHASE ON 06/08 @ 21:43 TARGET T0294 TARGET T0294 N HOLL North Hollywo CA CARD NBR: -3721<br>6/9/12 | $26.36 |
| WITHDRAWAL<br>6/8/12 | $25.00 |
| WITHDRAWAL<br>6/8/12 | $165.00 |
| BMW BANK BMWFS PYMT<br>6/8/12 | $424.22 |
| DBT PURCHASE ON 06/06 @ 00:57 LITTLE TONI'S RESTAURA NORTH HOLLYWO CA CARD NBR: -3721<br>6/8/12 | $19.09 |
| DBT PURCHASE ON 06/06 @ 13:38 PARTY AMERICA BURBANK CA CARD NBR: -3721<br>6/7/12 | $10.85 |
| ALLSTATE INS CO INS PREM<br>6/7/12 | $222.35 |

53

Check
6/6/12 (Check 4346)                                                                                  $135.00

POS PURCHASE ON 06/06 @ 20:00 TARGET T1362 TARGET T1362 BURBAN BURBANK CA CARD NBR: -3721
6/6/12                                                                                               $122.18

POS PURCHASE ON 06/06 @ 22:26 MICHAELS #2701 MICHAELS #2701 BURBANK CA CARD NBR: -3721
6/6/12                                                                                               $15.20

POS PURCHASE ON 06/06 @ 18:09 TARGET T0294 TARGET T0294 N HOLL North Hollywo CA CARD NBR: -3721
6/6/12                                                                                               $18.95

POS PURCHASE ON 06/06 @ 20:25 DOLLAR TREE #451 6120 LANKERSHIM BLV NORTH HOLLYWO CA CARD NBR: -3721
6/6/12                                                                                               $9.79

POS PURCHASE ON 06/06 @ 16:52 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721
6/6/12                                                                                               $64.87

BMWFINANCIAL SVS BMWFS PYMT
6/6/12                                                                                               $434.22

DBT PURCHASE ON 06/06 @ 10:31 SPRINT *WIRELESS 800-639-6111 KS CARD NBR: -3721
6/6/12                                                                                               $142.54

DBT PURCHASE ON 06/05 @ 02:47 AM CANCER SOC CCV 866-2932906 GA CARD NBR: -3721
6/6/12                                                                                               $25.00

DBT PURCHASE ON 06/05 @ 23:34 CA FRANCHISE TAX BOARD 800-4874567 CA CARD NBR: -3721
6/6/12                                                                                               $100.00

DBT PURCHASE ON 06/05 @ 23:34 CA FRANCHISE TAX BOARD 800-4874567 CA CARD NBR: -3721
6/6/12                                                                                               $100.00

DBT PURCHASE ON 06/05 @ 23:34 OPC CA FRANCHISE TAX BO 800-4874567 AL CARD NBR: -3721
6/6/12                                                                                               $2.30

DBT PURCHASE ON 06/05 @ 23:34 OPC CA FRANCHISE TAX BO 800-4874567 AL CARD NBR: -3721
6/6/12                                                                                               $2.30

POS PURCHASE ON 06/05 @ 14:41 FRESH & EASY #10 727 N WENDY DRIVE NEWBURY PARK CA CARD NBR: -3721
6/5/12                                                                                               $19.25

DBT PURCHASE ON 06/05 @ 10:59 WEIGHTWATCHERS.COM 800-221-2112 NY CARD NBR: -3721 RECURRING ITEM
6/5/12                                                                                               $42.95

DBT PURCHASE ON 06/04 @ 05:15 LADWP IVR 800-342-5397 CA CARD NBR: -3721
6/5/12                                                                                               $244.57

LA UNIF SCH DIST PAYROLL
6/5/12                                                                              $4,616.99

DBT PURCHASE ON 06/03 @ 13:36 TACO BELL #86 N HOLLYWOOD CA CARD NBR: -3721
6/4/12                                                                                               $4.76

ATM WTHDRWL ON 06/01 @ 17:49 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721
6/1/12                                                                                               $200.00

POS PURCHASE ON 06/01 @ 17:32 USPS 0554480302 6535 LANKERSHIM BLV NORTH HOLLYWO CA CARD NBR: -3721
6/1/12                                                                                               $65.55

POS PURCHASE ON 05/31 @ 17:19 FRESH & EASY #14 2484 W. VICTORY BLV BURBANK CA CARD NBR: -3721
5/31/12                                                                                              $68.54

DBT PURCHASE ON 05/30 @ 02:50 UNITED NEGRO COLLEGE FU 703-2053400 VA CARD NBR: -3721
5/31/12                                                                                              $30.00

POS PURCHASE ON 05/29 @ 22:07 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721
5/30/12                                                                                              $70.01

POS PURCHASE ON 05/29 @ 21:58 SUPERIOR GROCER 6140 LANK SUPERIOR GROCER 6140 LA NORTH HOLLYWO CA CARD NBR:
-3721
5/30/12                                                                                              $53.78

DBT PURCHASE ON 05/29 @ 04:07 SPRINT *WIRELESS 800-639-6111 KS CARD NBR: -3721
5/29/12                                                                                              $200.00

DBT PURCHASE ON 05/26 @ 11:08 MCDONALD'S F10997 N HOLLYWOOD CA CARD NBR: -3721
5/29/12                                                                                              $8.01

DBT PURCHASE ON 05/26 @ 09:56 UNITED AIR 01623287411 HOUSTON TX CARD NBR: -3721
5/29/12                                                                                              $288.10

DBT PURCHASE ON 05/26 @ 23:38 PLI*WIX18009495171 858-3507473 NY CARD NBR: -3721 RECURRING ITEM
5/29/12                                                                                              $9.90

DBT PURCHASE ON 05/26 @ 14:35 TACO BELL #86 N HOLLYWOOD CA CARD NBR: -3721
5/27/12                                                                                              $4.13

DBT PURCHASE ON 05/26 @ 01:53 SOUTHWESTAIR52624432117 DALLAS TX CARD NBR: -3721
5/27/12                                                                                              $288.10

POS PURCHASE ON 05/26 @ 20:31 TARGET T0294 TARGET T0294 N HOLL North Hollywo CA CARD NBR: -3721
5/26/12                                                                                              $50.33

DBT PURCHASE ON 05/24 @ 22:56 ADVANCED AUTO CARE GLENDALE CA CARD NBR: -3721
5/25/12                                                                                              $40.00

POS PURCHASE ON 05/25 @ 18:03 KOHL'S #1381 8501 LAUREL CANYON SUN VALLEY CA CARD NBR: -3721
5/25/12                                                                                              $35.85

DBT PURCHASE ON 05/24 @ 03:14 IN N OUT CAR WASH EXPR NORTH HOLLYWO CA CARD NBR: -3721
5/25/12                                                                                              $21.99

54

| Description | Amount |
|---|---|
| DBT PURCHASE ON 05/24 @ 23:35 PROTECTION | 800-4384357 KS CARD NBR: -3721 <br> 5/25/12 | $15.51 |
| POS PURCHASE ON 05/24 @ 12:31 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721 <br> 5/24/12 | $65.26 |
| POS PURCHASE ON 05/24 @ 12:25 USPS 0554480302/6535 LANK USPS 0554480302/6535 LA NORTH HOLLYWO CA CARD NBR: -3721 <br> 5/24/12 | $14.66 |
| Check <br> 5/23/12 (Check #1030) | $35.00 |
| DBT PURCHASE ON 05/22 @ 00:19 HC*PHI BETA SIG DIR 877-3043777 NY CARD NBR: -3721 <br> 5/23/12 | $122.82 |
| GE CAPITAL PAYMENT <br> 5/21/12 | $40.00 |
| BMW BANK BMWFS PYMT <br> 5/21/12 | $424.22 |
| DBT PURCHASE ON 05/20 @ 21:29 MEL'S DRIVE IN #6 SHERMAN OAKS CA CARD NBR: -3721 <br> 5/20/12 | $49.74 |
| DBT PURCHASE ON 05/19 @ 03:12 SQ *MELODY GREEN MUSIC Buena Park CA CARD NBR: -3721 <br> 5/20/12 | $10.00 |
| POS PURCHASE ON 05/19 @ 12:09 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721 <br> 5/19/12 | $73.68 |
| POS PURCHASE ON 05/19 @ 11:37 KOHL'S #1381 8501 LAUREL KOHL'S #1381 8501 LAURE SUN VALLEY CA CARD NBR: -3721 <br> 5/19/12 | $122.02 |
| POS PURCHASE ON 05/18 @ 22:42 TARGET T0294 TARGET T0294 TARGET T0294 TARGET T02 North Hollywo CA CARD NBR: -3721 <br> 5/19/12 | $63.05 |
| POS PURCHASE ON 05/18 @ 17:41 FRESH & EASY #1464 FRESH & EASY #1464 BURBANK CA CARD NBR: -3721 <br> 5/18/12 | $33.35 |
| DBT PURCHASE ON 05/15 @ 00:20 MCDONALD'S F947 LOS ANGELES CA CARD NBR: -3721 <br> 5/17/12 | $4.22 |
| POS PURCHASE ON 05/16 @ 21:52 VALLARTA SUPERMARK VALLARTA SUPERMARK NORTH HOLLYWO CA CARD NBR: -3721 <br> 5/17/12 | $76.73 |
| DBT PURCHASE ON 05/15 @ 22:38 BAJA FRESH MEXICAN GRIL TOLUCA LAKE CA CARD NBR: -3721 <br> 5/16/12 | $8.52 |
| DBT PURCHASE ON 05/15 @ 14:23 FREEBIRDS Q02 GOLETA CA CARD NBR: -3721 <br> 5/16/12 | $12.18 |
| ATM WTHDRWL ON 05/15 @ 22:12 Wells Fargo Ban UC SANTA BARB ER SANTA BARBARA CA CARD NBR: -3721 <br> 5/16/12 | $203.00 |
| DBT PURCHASE ON 05/15 @ 22:56 ULTIMATE LIVERY AND SHU 888-4374379 MA CARD NBR: -3721 <br> 5/15/12 | $39.00 |
| DBT PURCHASE ON 05/15 @ 13:22 TACO BELL #86 N HOLLYWOOD CA CARD NBR: -3721 <br> 5/15/12 | $4.13 |
| Check <br> 5/14/12 (Check #1033) | $275.00 |
| Check <br> 5/14/12 (Check #1034) | $400.00 |
| WITHDRAWAL <br> 5/14/12 | $225.00 |
| DBT PURCHASE ON 05/14 @ 10:55 PROFLOWERS.COM 888-373-7437 CA CARD NBR: -3721 <br> 5/14/12 | $81.27 |
| DBT PURCHASE ON 05/13 @ 09:14 JAMAICAS BEST NORTH HOLLYWO CA CARD NBR: -3721 <br> 5/14/12 | $23.06 |
| DBT PURCHASE ON 05/12 @ 08:04 USAIRWAYS 03770605730 SAN ANTONIO TX CARD NBR: -3721 <br> 5/14/12 | $215.60 |
| DBT PURCHASE ON 05/12 @ 12:33 YAHOO] TRAVEL 800-256-9089 TX CARD NBR: -3721 <br> 5/13/12 | $6.99 |
| DBT PURCHASE ON 05/12 @ 05:22 FATBURGER #1073 N. HOLLYWOOD CA CARD NBR: -3721 <br> 5/13/12 | $10.73 |
| POS PURCHASE ON 05/12 @ 22:48 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721 <br> 5/13/12 | $70.23 |
| POS PURCHASE ON 05/12 @ 20:48 SUPERIOR GROCER 6140 LANK SUPERIOR GROCER 6140 LA NORTH HOLLYWO CA CARD NBR: -3721 <br> 5/12/12 | $62.89 |
| ATM WTHDRWL ON 05/12 @ 02:35 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721 <br> 5/12/12 | $460.00 |
| POS PURCHASE ON 05/11 @ 22:43 TARGET T0294 TARGET T0294 TARGET T0294 TARGET T02 North Hollywo CA CARD NBR: -3721 <br> 5/12/12 | $53.58 |
| DBT PURCHASE ON 05/11 @ 17:31 TMC*TIME WARNER COM 888-TWCABLE CA CARD NBR: -3721 RECURRING ITEM <br> 5/11/12 | $166.22 |
| DBT PURCHASE ON 05/10 @ 01:57 EN GARDE HEALTH PRODUCT 800-955-4633 CA CARD NBR: -3721 | $42.25 |

| | |
|---|---|
| 5/11/12 | |
| DBT PURCHASE ON 05/10 @ 00:02 LA CITY PARKING METERS LOS ANGELES CA CARD NBR: -3721<br>5/11/12 | $2.50 |
| DBT PURCHASE ON 05/09 @ 21:11 THE CORK BAR & GRILL LOS ANGELES CA CARD NBR: -3721<br>5/9/12 | $38.98 |
| POS PURCHASE ON 05/09 @ 15:21 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721<br>5/9/12 | $65.34 |
| POS PURCHASE ON 05/09 @ 15:07 USPS 0554480304/7035 LAUR USPS 0554480304/7035 LA NORTH HOLLYWO CA CARD NBR: -3721<br>5/9/12 | $6.40 |
| DBT PURCHASE ON 05/08 @ 04:28 DELTA AIR 00623044597 DELTA.COM CA CARD NBR: -3721<br>5/9/12 | $215.60 |
| DEPOSIT<br>5/8/12 | $7.47 |
| ATM DEPOSIT ON 05/08 @ 12:14 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721<br>5/8/12 | $100.00 |
| DBT PURCHASE ON 05/08 @ 11:51 ACT*WHM2012 877-228-4881 CA CARD NBR: -3721<br>5/8/12 | $97.33 |
| ALLSTATE INS CO INS PREM<br>5/8/12 | $222.35 |
| DBT PURCHASE ON 05/07 @ 00:27 MARRIOTT WARNER CENTER WOODLAND HILL CA CARD NBR: -3721<br>5/8/12 | $20.90 |
| POS PURCHASE ON 05/07 @ 21:40 FRESH & EASY #1464 FRESH & EASY #1464 BURBANK CA CARD NBR: -3721<br>5/8/12 | $39.26 |
| DBT PURCHASE ON 05/05 @ 04:44 SPOILED A DAY SPA STUDIO CITY CA CARD NBR: -3721<br>5/7/12 | $130.00 |
| DBT PURCHASE ON 05/05 @ 04:43 SPOILED A DAY SPA STUDIO CITY CA CARD NBR: -3721<br>5/7/12 | $9.79 |
| POS PURCHASE ON 05/07 @ 00:54 VILLAGE MARKET/11653 MOOR VILLAGE MARKET/11653 MO NORTH HOLLYWO CA CARD NBR: -3721<br>5/7/12 | $41.30 |
| POS PURCHASE ON 05/06 @ 22:02 TARGET T0294 TARGET T0294 TARGET T0294 TARGET T02 North Hollywo CA CARD NBR: -3721<br>5/7/12 | $47.08 |
| DBT PURCHASE ON 05/06 @ 19:34 MARRIOTT WARNER CENTER WOODLAND HILL CA CARD NBR: -3721<br>5/6/12 | $121.38 |
| DBT PURCHASE ON 05/06 @ 17:55 ROYS 2505 WOODLAND HILL CA CARD NBR: -3721<br>5/6/12 | $128.25 |
| DBT PURCHASE ON 05/05 @ 02:53 SOUTHWESTAIR52624388811 DALLAS TX CARD NBR: -3721<br>5/6/12 | $150.60 |
| DBT PURCHASE ON 05/05 @ 20:59 CARL'S JR #7493 Q87 NORTH HOLLYWO CA CARD NBR: -3721<br>5/5/12 | $5.97 |
| ATM WTHDRWL ON 05/05 @ 13:07 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721<br>5/5/12 | $300.00 |
| DBT PURCHASE ON 05/05 @ 11:28 WEIGHTWATCHERS.COM 800-221-2112 NY CARD NBR: -3721 RECURRING ITEM<br>5/5/12 | $42.95 |
| DBT PURCHASE ON 05/04 @ 14:19 MARCH OF DIMES FOUNDATI 914-428-7100 NY CARD NBR: -3721<br>5/4/12 | $100.00 |
| POS PURCHASE ON 05/04 @ 13:41 VITAMIN SHOPPE #578 VITAMIN SHOPPE #578 ENCINO CA CARD NBR: -3721<br>5/4/12 | $81.53 |
| POS PURCHASE ON 05/04 @ 00:22 CHEVRON/RAPID GAS, INC. CHEVRON/RAPID GAS, INC. N HOLLYWOOD CA CARD NBR: -3721<br>5/4/12 | $69.41 |
| LA UNIF SCH DIST PAYROLL<br>5/4/12 | $4,617.00 |
| POS PURCHASE ON 05/02 @ 19:38 TARGET T1329 TARGET T1329 TARGET T1329 TARGET T13 INGLEWOOD CA CARD NBR: -3721<br>5/2/12 | $50.29 |
| POS PURCHASE ON 04/30 @ 23:16 RALPHS 10900 MAGNOLIA RALPHS 10900 MAGNOLIA N. HOLLYWOOD CA CARD NBR: -3721<br>5/1/12 | $4.48 |
| POS PURCHASE ON 04/30 @ 22:59 TARGET T0294 TARGET T0294 TARGET T0294 TARGET T02 North Hollywo CA CARD NBR: -3721<br>5/1/12 | $13.87 |
| Check<br>4/30/12 (Check #1032) | $18.00 |
| POS PURCHASE ON 04/30 @ 11:39 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721<br>4/30/12 | $62.76 |
| DBT PURCHASE ON 04/28 @ 22:29 RADISSON HOTEL LAX FOOD LOS ANGELES CA CARD NBR: -3721<br>4/29/12 | $10.00 |
| POS PURCHASE ON 04/29 @ 11:38 SUPERIOR GROCER 6140 LANK SUPERIOR GROCER 6140 LA NORTH HOLLYWO CA CARD NBR: -3721<br>4/29/12 | $16.78 |
| POS PURCHASE ON 04/29 @ 10:16 RALPHS 10900 MAGNOLIA RALPHS 10900 MAGNOLIA N. HOLLYWOOD CA CARD NBR: -3721<br>4/29/12 | $96.55 |

56

DBT PURCHASE ON 04/28 @ 13:52 SPRINT *WIRELESS 800-639-6111 KS CARD NBR: -3721
4/28/12

ATM WTHDRWL ON 04/28 @ 03:15 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721
4/28/12 — $240.00

DBT PURCHASE ON 04/26 @ 04:43 PLI*WIX COM 858-3507473 NY CARD NBR: -3721 RECURRING ITEM
4/28/12 — $9.90

POS PURCHASE ON 04/27 @ 15:56 MARSHALLS MARSHALLS MARSHALLS MARSHALLS NORTHRIDGE CA CARD NBR: -3721
4/27/12 — $41.31

POS PURCHASE ON 04/27 @ 17:03 ROSS STORES #176 ROSS STORES #176 NORTHRIDGE CA CARD NBR: -3721
4/27/12 — $29.33

DBT RETURN ON 04/25 @ 01:01 MICHAELS #2701 BURBANK CA CARD NBR: -3721
4/27/12 — $8.66

DBT PURCHASE ON 04/25 @ 00:53 MCDONALD'S F947 LOS ANGELES CA CARD NBR: -3721
4/27/12 — $4.77

ATM DEPOSIT ON 04/26 @ 16:15 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721
4/26/12 — $90.18

POS PURCHASE ON 04/25 @ 12:41 FRESH & EASY #1464 FRESH & EASY #1464 BURBANK CA CARD NBR: -3721
4/25/12 — $74.00

DBT PURCHASE ON 04/25 @ 14:04 EL POLLO LOCO #6080 NORTH HOLLYWO CA CARD NBR: -3721
4/25/12 — $5.75

DBT PURCHASE ON 04/24 @ 11:16 AMC BURBANK 1604002184 Burbank CA CARD NBR: -3721
4/25/12 — $25.00

DBT PURCHASE ON 04/24 @ 03:21 PROTECTION 1 800-4384357 KS CARD NBR: -3721
4/25/12 — $56.35

POS PURCHASE ON 04/24 @ 22:37 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721
4/25/12 — $64.90

POS PURCHASE ON 04/23 @ 22:43 TARGET T0294 TARGET T0294 TARGET T0294 TARGET T02 North Hollywo CA CARD NBR: -3721
4/24/12 — $61.80

Check
4/23/12 (Check #1028) — $210.00

DBT PURCHASE ON 04/21 @ 09:39 ACCESSORIES BY J & T 310-748-6910 CA CARD NBR: -3721
4/23/12 — $35.00

DBT PURCHASE ON 04/21 @ 11:42 TOKYO WAKO LONG BEACH I LONG BEACH CA CARD NBR: -3721
4/22/12 — $40.00

POS PURCHASE ON 04/20 @ 15:07 NORDSTROM 354 1601 N VICT NORDSTROM 354 1601 N VI BURBANK CA CARD NBR: -3721
4/20/12 — $75.00

POS PURCHASE ON 04/20 @ 14:40 RALPHS 10901 VENTURA BLVD RALPHS 10901 VENTURA BL STUDIO CITY CA CARD NBR: -3721
4/20/12 — $11.94

POS PURCHASE ON 04/20 @ 14:38 RALPHS 10901 VENTURA BLVD RALPHS 10901 VENTURA BL STUDIO CITY CA CARD NBR: -3721
4/20/12 — $38.54

POS PURCHASE ON 04/19 @ 22:18 RALPHS 10901 VENTURA BLVD RALPHS 10901 VENTURA BL STUDIO CITY CA CARD NBR: -3721
4/20/12 — $43.96

GE CAPITAL PAYMENT
4/19/12 — $40.00

DBT PURCHASE ON 04/17 @ 04:27 LA CITY METERED PARKING NORTH HOLLYWO CA CARD NBR: -3721
4/19/12 — $3.00

DBT PURCHASE ON 04/18 @ 11:45 ROSCOES HOUSE OF CHIC LOS ANGELES CA CARD NBR: -3721
4/18/12 — $45.89

Check
4/17/12 (Check #1031) — $350.00

WITHDRAWAL
4/17/12 — $50.00

WITHDRAWAL
4/17/12 — $90.00

POS PURCHASE ON 04/17 @ 14:56 BIG LOTS #04286 5321 VINE BIG LOTS #04286 5321 VI NORTH HOLLYWO CA CARD NBR: -3721
4/17/12 — $6.53

DBT PURCHASE ON 04/16 @ 03:35 ZETA PHI BETA SORORITY 202-3873103 DC CARD NBR: -3721
4/17/12 — $675.00

POS PURCHASE ON 04/16 @ 19:23 WAL-MART #2568 WAL-MART #2568 PANORAMA CIT CA CARD NBR: -3721
4/16/12 — $57.37

POS PURCHASE ON 04/16 @ 18:12 EXXONMOBIL POS EXXONMOBIL POS LAS ANGE CA CARD NBR: -3721
4/16/12 — $70.63

DBT PURCHASE ON 04/15 @ 12:52 AMC BURBANK 1604002184 Burbank CA CARD NBR: -3721
4/16/12 — $37.50

DBT PURCHASE ON 04/14 @ 12:28 MICHAELS #7813 VAN NUYS CA CARD NBR: -3721
4/16/12 — $6.93

POS PURCHASE ON 04/14 @ 21:25 MICHAELS #9187 MICHAELS #9187 ENCINO CA CARD NBR: -3721
4/14/12 — $32.90

57

| Description | | |
|---|---|---|
| POS PURCHASE ON 04/14 @ 09:16 WM 1172 Stor Wal-Mart Stor PANORAMA CITY CA CARD NBR: -3721<br>4/14/12 | $118.88 | |
| POS PURCHASE ON 04/13 @ 22:58 TARGET T0294 TARGET T0294 TARGET T0294 TARGET T02 North Hollywo CA CARD NBR: -3721<br>4/14/12 | $49.61 | |
| DBT PURCHASE ON 04/11 @ 21:10 PAYPAL *GDI LABS 402-935-7733 CA CARD NBR: -3721<br>4/12/12 | $72.05 | |
| DBT PURCHASE ON 04/10 @ 11:42 TMC*TIME WARNER COM 888-TWCABLE CA CARD NBR: -3721 RECURRING ITEM<br>4/10/12 | $166.26 | |
| ALLSTATE INS CO INS PREM<br>4/9/12 | $222.35 | |
| POS PURCHASE ON 04/07 @ 23:19 HAROUT AVETISYAN HAROUT AVETISYAN North Hollywo CA CARD NBR: -3721<br>4/8/12 | $72.88 | |
| POS PURCHASE ON 04/07 @ 23:06 TARGET T0294 TARGET T0294 TARGET T0294 TARGET T02 North Hollywo CA CARD NBR: -3721<br>4/8/12 | $20.90 | |
| POS PURCHASE ON 04/07 @ 20:46 NAIL JUNGLE/12512 VICTORY NAIL JUNGLE/12512 VICTO North Hollywo CA CARD NBR: -3721<br>4/7/12 | $45.00 | |
| POS PURCHASE ON 04/07 @ 19:15 ROSS STORES #313 ROSS STORES #313 BURBANK CA CARD NBR: -3721<br>4/7/12 | $84.76 | |
| POS PURCHASE ON 04/07 @ 14:03 Staples, Inc. Staples, Inc. BURBANK CA CARD NBR: -3721<br>4/7/12 | $54.89 | |
| DBT PURCHASE ON 04/06 @ 21:27 PAYPAL *JERRISJ11 402-935-7733 CA CARD NBR: -3721<br>4/6/12 | $25.00 | |
| POS PURCHASE ON 04/06 @ 18:42 CVS 09850 09850-- CVS 09850 09850-- North Hollywo CA CARD NBR: -3721<br>4/6/12 | $25.62 | |
| POS PURCHASE ON 04/06 @ 18:16 SUPERIOR GROCER 6140 LANK SUPERIOR GROCER 6140 LA NORTH HOLLYWO CA CARD NBR:<br>-3721<br>4/6/12 | $45.45 | |
| POS PURCHASE ON 04/06 @ 17:37 MARSHALLS MARSHALLS MARSHALLS MARSHALLS STUDIO CITY CA CARD NBR: -3721<br>4/6/12 | $25.00 | |
| DBT PURCHASE ON 04/05 @ 11:32 WEIGHTWATCHERS.COM 800-221-2112 NY CARD NBR: -3721 RECURRING ITEM<br>4/5/12 | $42.95 | |
| ATM WTHDRWL ON 04/05 @ 00:44 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721<br>4/5/12 | $280.00 | |
| LA UNIF SCH DIST PAYROLL<br>4/5/12 | | $4,616.99 |
| POS PURCHASE ON 04/04 @ 12:53 TARGET T0294 TARGET T0294 TARGET T0294 TARGET T02 North Hollywo CA CARD NBR: -3721<br>4/4/12 | $66.77 | |
| Check Book Club Pmt CHECK PYMT<br>4/4/12 (Check #1029) | $62.22 | |
| DBT PURCHASE ON 04/03 @ 21:19 MEL'S DRIVE IN #7 LOS ANGELES CA CARD NBR: -3721<br>4/3/12 | $20.67 | |
| DBT PURCHASE ON 04/01 @ 17:50 SALLY BEAUTY #1850 STUDIO CITY CA CARD NBR: -3721<br>4/2/12 | $17.81 | |
| DBT PURCHASE ON 04/01 @ 16:39 WEIGHTWATCHERS INT'L SHERMAN OAKS CA CARD NBR: -3721<br>4/2/12 | $7.50 | |
| POS PURCHASE ON 04/01 @ 16:17 MARSHALLS MARSHALLS MARSHALLS MARSHALLS STUDIO CITY CA CARD NBR: -3721<br>4/1/12 | $43.48 | |
| POS PURCHASE ON 04/01 @ 04:01 RALPHS 10900 MAGNOLIA RALPHS 10900 MAGNOLIA N. HOLLYWOOD CA CARD NBR: -3721<br>4/1/12 | $47.87 | |
| POS PURCHASE ON 04/01 @ 03:48 CHEVRON/RAPID GAS, INC. CHEVRON/RAPID GAS, INC. N HOLLYWOOD CA CARD NBR: -3721<br>4/1/12 | $72.48 | |
| ATM DEPOSIT ON 03/31 @ 13:11 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721<br>3/31/12 | | $250.00 |
| POS PURCHASE ON 03/30 @ 14:54 USPS 0554480302/6535 LANK USPS 0554480302/6535 LA NORTH HOLLYWO CA CARD NBR:<br>-3721<br>3/30/12 | $78.00 | |
| POS PURCHASE ON 03/30 @ 13:58 USPS 0554480302/6535 LANK USPS 0554480302/6535 LA NORTH HOLLYWO CA CARD NBR:<br>-3721<br>3/30/12 | $8.85 | |
| DBT PURCHASE ON 03/29 @ 14:48 HILTON HOTELS ADV RESV CHICAGO IL CARD NBR: -3721<br>3/29/12 | $168.78 | |
| DBT PURCHASE ON 03/29 @ 14:48 HILTON HOTELS ADV RESV CHICAGO IL CARD NBR: -3721<br>3/29/12 | $168.78 | |
| DBT PURCHASE ON 03/27 @ 00:20 SO CAL GAS COMPANY 800-427-2200 CA CARD NBR: -3721<br>3/28/12 | $211.50 | |
| POS PURCHASE ON 03/27 @ 14:53 TARGET T0294 TARGET T0294 TARGET T0294 TARGET T02 North Hollywo CA CARD NBR: -3721<br>3/27/12 | $17.36 | |
| DBT PURCHASE ON 03/26 @ 16:52 DELTA ONBOARD ATLANTA GA CARD NBR: -3721<br>3/27/12 | $2.00 | |

58

| | | |
|---|---|---|
| DBT PURCHASE ON 03/26 @ 23:04 AT&T WIRELESS 800-331-6307 GA CARD NBR: -3721<br>3/27/12 | $241.78 | |
| POS PURCHASE ON 03/26 @ 23:03 TARGET T0294 TARGET T0294 TARGET T0294 TARGET T02 North Hollywood CA CARD NBR: -3721<br>3/27/12 | $25.23 | |
| DBT PURCHASE ON 03/26 @ 00:28 DOUBLETREE BY HILTON F& OMAHA NE CARD NBR: -3721<br>3/27/12 | $17.35 | |
| DBT PURCHASE ON 03/24 @ 00:28 DOUBLETREE BY HILTON DT OMAHA NE CARD NBR: -3721<br>3/27/12 | $257.60 | |
| DBT PURCHASE ON 03/26 @ 22:58 PLI*WIX COM 858-3507473 NY CARD NBR: -3721 RECURRING ITEM<br>3/26/12 | $9.90 | |
| POS PURCHASE ON 03/26 @ 15:05 KAISER 08092579 KAISER 08092579 PANORAMA CITY CA CARD NBR: -3721<br>3/26/12 | $20.00 | |
| DBT PURCHASE ON 03/26 @ 13:20 PROTECTION ONE ALARM #9 800-438-4357 KS CARD NBR: -3721 RECURRING ITEM<br>3/26/12 | $38.51 | |
| DBT PURCHASE ON 03/25 @ 09:04 VAN NUYS AIRPORT FLYAWA VAN NUYS CA CARD NBR: -3721<br>3/26/12 | $7.00 | |
| DBT PURCHASE ON 03/25 @ 09:02 DELTA AIR 00682651539 OMAHA NE CARD NBR: -3721<br>3/26/12 | $25.00 | |
| POS PURCHASE ON 03/25 @ 15:32 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721<br>3/25/12 | $72.98 | |
| DBT PURCHASE ON 03/23 @ 11:33 SULLIVANS STEA00085324 OMAHA NE CARD NBR: -3721<br>3/24/12 | $43.39 | |
| POS PURCHASE ON 03/22 @ 12:31 RALPHS 10900 MAGNOLIA RALPHS 10900 MAGNOLIA N. HOLLYWOOD CA CARD NBR: -3721<br>3/22/12 | $19.97 | |
| DBT PURCHASE ON 03/22 @ 11:14 SPRINT *WIRELESS 800-639-6111 KS CARD NBR: -3721<br>3/22/12 | $177.12 | |
| ATM WTHDRWL ON 03/21 @ 23:00 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721<br>3/22/12 | $240.00 | |
| POS PURCHASE ON 03/21 @ 22:50 TARGET T0294 TARGET T0294 TARGET T0294 TARGET T02 North Hollywo CA CARD NBR: -3721<br>3/22/12 | $7.94 | |
| POS PURCHASE ON 03/21 @ 19:42 TARGET T0294 TARGET T0294 TARGET T0294 TARGET T02 North Hollywo CA CARD NBR: -3721<br>3/21/12 | $17.59 | |
| POS PURCHASE ON 03/21 @ 19:08 KOHL'S #1381 8501 LAUREL KOHL'S #1381 8501 LAURE SUN VALLEY CA CARD NBR: -3721<br>3/21/12 | $124.49 | |
| DBT PURCHASE ON 03/19 @ 04:19 WEIGHTWATCHERS INT'L SHERMAN OAKS CA CARD NBR: -3721<br>3/21/12 | $48.90 | |
| POS PURCHASE ON 03/20 @ 17:09 SUPERIOR GROCER 6140 LANK SUPERIOR GROCER 6140 LA NORTH HOLLYWO CA CARD NBR:<br>-3721<br>3/20/12 | $105.52 | |
| BMW BANK BMWFS PYMT<br>3/20/12 | $434.22 | |
| DBT PURCHASE ON 03/19 @ 03:13 AM CANCER SOC CV 800-2272345 GA CARD NBR: -3721<br>3/20/12 | $10.00 | |
| POS PURCHASE ON 03/19 @ 22:54 TARGET T0294 TARGET T0294 TARGET T0294 TARGET T02 North Hollywo CA CARD NBR: -3721<br>3/20/12 | $55.56 | |
| GE CAPITAL PAYMENT<br>3/19/12 | $40.00 | |
| POS PURCHASE ON 03/18 @ 22:44 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721<br>3/19/12 | $74.97 | |
| DBT PURCHASE ON 03/17 @ 17:59 EL POLLO LOCO #6080 NORTH HOLLYWO CA CARD NBR: -3721<br>3/18/12 | $5.96 | |
| POS PURCHASE ON 03/18 @ 15:29 TARGET T0294 TARGET T0294 TARGET T0294 TARGET T02 North Hollywo CA CARD NBR: -3721<br>3/18/12 | $26.06 | |
| ATM WTHDRWL ON 03/18 @ 13:59 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721<br>3/18/12 | $400.00 | |
| ATM DEPOSIT ON 03/18 @ 13:58 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721<br>3/18/12 | | $15.80 |
| DBT PURCHASE ON 03/14 @ 23:27 THE CORK BAR & GRILL LOS ANGELES CA CARD NBR: -3721<br>3/18/12 | $41.98 | |
| POS PURCHASE ON 03/15 @ 19:35 7-ELEVEN 7-ELEVEN NORTH HOLLYWO CA CARD NBR: -3721<br>3/15/12 | $9.29 | |
| DBT PURCHASE ON 03/14 @ 22:40 CHEVRON 00210411 PACOIMA CA CARD NBR: -3721<br>3/15/12 | $40.00 | |
| ATM WTHDRWL ON 03/14 @ 14:43 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721<br>3/14/12 | $80.00 | |
| DBT PURCHASE ON 03/12 @ 19:20 QUIZNOS SUB #409 NORTH HOLLYWO CA CARD NBR: -3721<br>3/13/12 | $8.46 | |
| POS PURCHASE ON 03/13 @ 12:40 FRESH & EASY #1464 FRESH & EASY #1464 BURBANK CA CARD NBR: -3721<br>3/13/12 | $14.07 | |

DBT PURCHASE ON 3/13/12 @ 12:16:49 SCHEDULES HERNDON VA CARD NBR: -3721
3/13/12

POS PURCHASE ON 03/12 @ 15:17 KAISER 08092579 KAISER 08092579 PANORAMA CITY CA CARD NBR: -3721 | $20.00
3/12/12

DBT PURCHASE ON 03/12 @ 11:34 TMC*TIME WARNER COM 888-TWCABLE CA CARD NBR: -3721 RECURRING ITEM | $166.26
3/12/12

DBT PURCHASE ON 03/11 @ 09:31 VAN NUYS AIRPORT FLYAWA VAN NUYS CA CARD NBR: -3721 | $7.00
3/12/12

DBT PURCHASE ON 03/10 @ 18:19 ACCENTS BY ALLEN WEBSTER TX CARD NBR: -3721 | $26.00
3/11/12

DBT PURCHASE ON 03/09 @ 19:07 KENDALLS DUNCAN SC CARD NBR: -3721 | $69.71
3/10/12

POS PURCHASE ON 03/10 @ 17:18 KOHL'S #0340 2100 CENTREV KOHL'S #0340 2100 CENTR HERNDON VA CARD NBR: -3721 | $16.79
3/10/12

DBT PURCHASE ON 03/08 @ 02:01 SOUTHWESTAIR52624268573 DALLAS TX CARD NBR: -3721 | $206.00
3/10/12

POS PURCHASE ON 03/09 @ 18:28 Accents by Allen Accents by Allen Webster TX CARD NBR: -3721 | $31.00
3/9/12

DBT PURCHASE ON 03/08 @ 05:14 DELTA AIR 00623007056 DELTA.COM CA CARD NBR: -3721 | $136.10
3/9/12

Check | $100.00
3/8/12 (Check #1008)

DBT PURCHASE ON 03/07 @ 21:34 THE MAGNOLIA GRILLE NORTH HOLLYWO CA CARD NBR: -3721 | $16.32
3/8/12

POS PURCHASE ON 03/08 @ 11:00 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721 | $45.95
3/8/12

ATM WTHDRWL ON 03/08 @ 03:57 BANK OF AMERICA *NORTH HOLLYWOOD N. HOLLYWOOD CA CARD NBR: -3721 | $423.00
3/8/12

POS PURCHASE ON 03/07 @ 22:32 FRESH & EASY #1464 FRESH & EASY #1464 BURBANK CA CARD NBR: -3721 | $77.68
3/8/12

POS PURCHASE ON 03/07 @ 23:39 MACY'S 505 6150 LAUR MACY'S 505 6150 LA N HOLLYWOOD CA CARD NBR: -3721 | $69.96
3/7/12

DBT PURCHASE ON 03/07 @ 22:08 FOUR N 20 RESTAURANT #2 VALLEY VILLAG CA CARD NBR: -3721 | $10.55
3/7/12

ATM DEPOSIT ON 03/07 @ 19:14 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721 | | $100.37
3/7/12

ATM DEPOSIT ON 03/07 @ 19:14 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721 | | $50.00
3/7/12

ATM DEPOSIT ON 03/07 @ 19:13 NORTH HOLLYWOOD 11331 CAMARILLO ST NORTH HOLLYWO CA CARD NBR: -3721 | | $25.00
3/7/12

ALLSTATE INS CO INS PREM | $224.16
3/7/12

Check | $40.00
3/6/12 (Check #1026)

DBT PURCHASE ON 03/03 @ 10:04 MCDONALD'S F10997 N HOLLYWOOD CA CARD NBR: -3721 | $3.25
3/5/12

LA UNIF SCH DIST PAYROLL | | $4,889.54
3/5/12

POS PURCHASE ON 03/04 @ 15:28 COSTCO WHSE #0677 COSTCO WHSE #0677 BURBANK CA CARD NBR: -3721 | $77.99
3/4/12

POS PURCHASE ON 03/03 @ 20:10 7-ELEVEN 7-ELEVEN PACOIMA CA CARD NBR: -3721 | $15.29
3/3/12

POS PURCHASE ON 03/03 @ 22:53 THE HOME DEPOT 6613 THE HOME DEPOT 6613 N. HOLLYWOOD CA CARD NBR: -3721 | $68.39
3/3/12

POS PURCHASE ON 03/03 @ 15:26 RALPHS 12921 MAGNOLIA RALPHS 12921 MAGNOLIA VAN NUYS CA CARD NBR: -3721 | $29.41
3/3/12

POS PURCHASE ON 03/03 @ 14:55 TRADER JOE'S # 049 TRADER JOE'S # 049 SHERMAN OAKS CA CARD NBR: -3721 | $53.34
3/3/12

POS PURCHASE ON 03/03 @ 15:50 MARILUZ FLOWERS/11400 VAN MARILUZ FLOWERS/11400 V NORTH HOLLYWO CA CARD NBR: -3721 | $73.00
3/3/12

POS PURCHASE ON 03/03 @ 13:04 VALLARTA SUPERMARK VALLARTA SUPERMARK N HOLLYWOOD CA CARD NBR: -3721 | $6.04
3/3/12

POS PURCHASE ON 03/03 @ 05:49 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721 | $66.48
3/3/12

DBT PURCHASE ON 03/01 @ 16:40 ELEPHANT BAR # 212 BURBANK CA CARD NBR: -3721 | $69.96
3/2/12

DBT PURCHASE ON 03/01 @ 03:14 LITTLE CAESARS 5744 NORTH HOLLYWO CA CARD NBR: -3721 | $54.38
3/2/12

60

POS PURCHASE ON 03/01 @ 17:09 USPS 0554480302/6535 LANK USPS 0554480302/6535 LA NORTH HOLLYWO CA CARD NBR: -3721
3/1/12 | $52.95

POS PURCHASE ON 03/01 @ 11:01 TARGET T0294 TARGET T0294 TARGET T0294 TARGET T02 North Hollywood CA CARD NBR: -3721
3/1/12 | $45.99

Check
2/28/12 (Check #1027) | $150.00

POS PURCHASE ON 02/28 @ 15:45 FRESH & EASY #1464 FRESH & EASY #1464 BURBANK CA CARD NBR: -3721
2/28/12 | $78.43

DBT PURCHASE ON 02/26 @ 22:45 PLI*WIX COM 858-3507473 NY CARD NBR: -3721 RECURRING ITEM
2/27/12 | $9.90

POS PURCHASE ON 02/25 @ 22:59 TARGET T0294 TARGET T0294 TARGET T0294 TARGET T02 North Hollywo CA CARD NBR: -3721
2/26/12 | $64.25

POS PURCHASE ON 02/25 @ 18:37 PHILLIPS BAR-B-/2619 S. C PHILLIPS BAR-B-/2619 S. LOS ANGELES CA CARD NBR: -3721
2/25/12 | $22.80

DBT PURCHASE ON 02/25 @ 11:11 STEVIE'S CREOLE CAFE ENCINO CA CARD NBR: -3721
2/25/12 | $94.47

POS PURCHASE ON 02/25 @ 04:50 CHEVRON/RAPID GAS, INC. CHEVRON/RAPID GAS, INC. N HOLLYWOOD CA CARD NBR: -3721
2/25/12 | $71.64

DBT PURCHASE ON 02/24 @ 04:51 LAF NORTH HOLLYWOOD-B IRVINE CA CARD NBR: -3721
2/24/12 | $148.88

POS PURCHASE ON 02/22 @ 17:50 RALPHS 10900 MAGNOLIA RALPHS 10900 MAGNOLIA N. HOLLYWOOD CA CARD NBR: -3721
2/22/12 | $18.25

Check
2/21/12 (Check #1018) | $10.00

Check
2/21/12 (Check #1025) | $80.00

DBT RETURN ON 02/20 @ 13:24 PARTY AMERICA BURBANK CA CARD NBR: -3721
2/21/12 | $5.07

GE CAPITAL PAYMENT
2/21/12 | $40.00

POS PURCHASE ON 02/20 @ 13:50 SUPERIOR GROCER 6140 LANK SUPERIOR GROCER 6140 LA NORTH HOLLYWO CA CARD NBR: -3721
2/21/12 | $67.61

POS PURCHASE ON 02/20 @ 13:14 FRESH & EASY #1464 FRESH & EASY #1464 BURBANK CA CARD NBR: -3721
2/21/12 | $17.39

POS PURCHASE ON 02/18 @ 23:06 HAROUT AVETISYAN HAROUT AVETISYAN NORTH HOLLYWO CA CARD NBR: -3721
2/19/12 | $65.61

POS PURCHASE ON 02/18 @ 23:05 TARGET T0294 TARGET T0294 TARGET T0294 TARGET T02 North Hollywo CA CARD NBR: -3721
2/19/12 | $58.59

POS PURCHASE ON 02/18 @ 16:16 7-ELEVEN 7-ELEVEN NORTH HOLLYWO CA CARD NBR: -3721
2/18/12 | $5.38

Subtotal: $157,610.05 $152,494.75

PRINT INQUIRY

Close Window

Click Here to Print this Page

SV12-17172-VK  Bibitana Lucia Bovery  (xxx-xx-2436)

11447 Delano Street . : North
Hollywood : CA : 91606

$729.21 MQ  Bar Date(s):  12/25/2012 (has
passed)  2/6/2013
(has passed)
Confirmed:  11/13/2012
Case Status:  ACTIVE

Trustee: Elizabeth F. Rojas              Attorney: RICHARD MARK GARBER

## Payee Summary

| | |
|---|---|
| Number of Claims | 19 |
| Total Amount Claimed | $72,088.30 |
| Total Amount Scheduled | $112,617.26 |
| Total Principal Paid | $21,509.68 |
| Total Principal Owed | $19,962.58 |
| Total Principal Due | $3,391.58 |
| Total Interest Paid | $420.85 |
| Total Interest Due | $0.00 |

### Claim Breakdown

| | Priority | Secured | Unsecured | Other |
|---|---|---|---|---|
| Claimed | $16,971.62 | $24,500.64 | $30,616.04 | |
| Scheduled | $16,971.62 | $32,212.00 | $63,433.64 | |
| Principal Paid | $7,036.56 | $14,473.12 | $0.00 | |
| Principal Owed | $9,935.06 | $10,027.52 | $0.00 | |
| Principal Due | $655.03 | $2,736.55 | $0.00 | |
| Interest Paid | $0.00 | $420.85 | $0.00 | |
| Interest Due | $0.00 | $0.00 | $0.00 | |
| Monthly Payment | $155.13 | $645.80 | $0.00 | |
| Collateral | $0.00 | $280,000.00 | $0.00 | |

### Payee Disbursements Last 6 Months

$40.48  $39.81  $39.12  $38.48  $37.82  $37.21

Aug 14  Sep 14  Oct 14  Nov 14  Dec 14  Jan 15  Feb 15

Claim 5
Claim 6
Claim 1
Claim 2
Claim 3

Other (0.00%)
Priority (23.54%)
Unsecured (42.47%)
Secured (33.99%)

### Claims Listing

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BSI Financial Services, Inc (9965) | 1 | ✓ | PRINCIPAL RESIDENCE | R | 16 | $456.80 | $10,404.79 | $8,153.01 | $18,357.80 | $26,769.00 | $56.07% | $0.00 $0.00 | $1,928.81 |
| BMW Financial Services NA, LLC (9229) | 2 | ✓ | SECURED CLASS 3 | R | 16 | $155.00 | $2,359.19 | $1,514.95 | $4,873.64 | $6,874.00 | 58.92% | 4.25% $362.20 $0.00 | $682.43 |
| Marlot Vacation Club (xxxxxxx9229) | 3 | ✓ | SECURED CLASS 3 | R | 16 | $34.00 | $709.14 | $359.86 | $1,069.00 | $1,069.00 | 66.84% | 4.25% $68.65 $0.00 | $145.31 |
| FRANCHISE TAX BOARD (2436) | 5 | ✓ | PRIORITY TAXES | P | 16 | $71.64 | $1,631.70 | $2,487.64 | $4,119.62 | $4,119.62 | 39.61% | $0.00 $0.00 | $302.50 |
| INTERNAL REVENUE SERVICE (xxxxxxxx610) | 6 | ✓ | PRIORITY TAXES | P | 16 | $83.49 | $1,901.70 | $7,447.22 | $9,348.92 | $9,348.92 | 20.34% | $0.00 $0.00 | $352.50 |
| Los Angeles County (Topadora A.) (5019) | 7 | | PRIORITY TAXES | P | 16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 $0.00 | $0.00 |
| AXA Equitable (Bon Vital) (4749) | 8 | | UNSECURED | U | | $0.00 | $0.00 | $0.00 | $0.00 | $18,683.77 | | $0.00 $0.00 | x | $0.00 |
| LVNV FUNDING LLC (7229) | 9 | ✓ | UNSECURED | U | 20 | $0.00 | $0.00 | $0.00 | $3,800.14 | $3,800.00 | | $0.00 $0.00 | $0.00 |
| Bank of America (2437) | 10 | | UNSECURED | U | 20 | $0.00 | $0.00 | $0.00 | $3,809.14 | $3,809.14 | | $0.00 $0.00 | x | $0.00 |
| SACK BOWLE, LLC (6442) | 11 | ✓ | UNSECURED | U | 20 | $0.00 | $0.00 | $0.00 | $12,648.00 | $12,648.00 | | $0.00 $0.00 | $0.00 |
| DEPARTMENT STORES NATIONAL BANK/MACYS (6211) | 12 | ✓ | UNSECURED | U | 20 | $0.00 | $0.00 | $0.00 | $1,126.16 | $1,126.00 | | $0.00 $0.00 | $0.00 |
| Egmont Financial Services (2971) | 13 | | UNSECURED | U | 20 | $0.00 | $0.00 | $0.00 | $953.06 | $953.00 | | $0.00 $0.00 | $0.00 |
| Franchise Tax Board (7556) | 14 | | UNSECURED | U | 20 | $0.00 | $0.00 | $0.00 | $4,316.50 | | | $0.00 $0.00 | x | $0.00 |
| eCAST SETTLEMENT CORPORATION (2281) | 15 | ✓ | UNSECURED | U | 20 | $0.00 | $0.00 | $0.00 | $946.45 | $946.00 | | $0.00 $0.00 | $0.00 |
| INTERNAL REVENUE SERVICE (xxxxxxx610) | 16 | | UNSECURED | U | 20 | $0.00 | $0.00 | $0.00 | $2,823.23 | $2,823.23 | | $0.00 $0.00 | $0.00 |
| InSolve Recovery, LLC c/o Capital Recovery Group (5665) | 17 | ✓ | UNSECURED | U | 20 | $0.00 | $0.00 | $0.00 | $6,410.35 | $6,977.00 | | $0.00 $0.00 | $0.00 |
| American InfoSource LP as agent for (2802) | 18 | ✓ | UNSECURED | U | 20 | $0.00 | $0.00 | $0.00 | $2,800.91 | $3,061.50 | | $0.00 $0.00 | $0.00 |
| Carrington Mortgage Service LLC (xxxxxxxx7625) | 4 | | SECURED OMITTED CREDITOR | S | 99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 $0.00 | $0.00 |

### Attorney Listing

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARD MARK GARBER | ATTORNEY FEE :13 | $3,503.08 | $2,000.00 | $3,503.08 | $0.00 | $0.00 | $0.00 |

### Clerk Fees Listing

No Clerk Names have been established for this case

### Debtor Listing

| | | | | | |
|---|---|---|---|---|---|
| Bibitana Lucie Bovery | DEBTOR REFUND | 0 | $0.00 | $0.00 | $0.00 |

The balance enclosed by this page is on file. This page does not represent the funds.

Exhibit #2

62

PRINT INQUIRY                Close Window                        Click Here to Print this Page

SV12-17172-VK  Bibiana Lucia Bovery  (xxx-  11447 Delano  $729.21 MO  Bar Date(s):  12/25/2012 (has
                                      xx-2436)     Street                                       passed) 2/5/2013
                                                   North                                        (has passed)
                                                   Hollywood
                                                   CA  91606
                                                                          Confirmed:    11/13/2012

                           Trustee: Elizabeth F. Rojas    Attorney: RICHARD   Case Status:  ACTIVE
                                                          MARK GARBER

## Financials

| Date | Payee | Cred. Name | Serial Check | Receipts | Receipts | Disbursements |
|------|-------|-----------|--------------|----------|----------|---------------|
| 2/18/2015 | 1 | BSI Financial Services, Inc. | 927702 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $395.16 |
| 2/18/2015 | 2 | BMW Financial Services NA, LLC | 927917 | INTEREST - MONTHLY DISBURSEMENTS | | $5.82 |
| 2/18/2015 | 2 | BMW Financial Services NA, LLC | 927917 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $129.90 |
| 2/18/2015 | 3 | Marriot Vacation Club | 928427 | INTEREST - MONTHLY DISBURSEMENTS | | $1.38 |
| 2/18/2015 | 3 | Marriot Vacation Club | 928427 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $28.39 |
| 2/18/2015 | 5 | FRANCHISE TAX BOARD | 928228 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $61.98 |
| 2/18/2015 | 6 | INTERNAL REVENUE SERVICE | 927285 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $72.22 |
| 2/12/2015 | | | 548649 | CASHIER'S CHK FROM DEBTOR | $729.50 | |
| 2/12/2015 | | CHAPTER 13 TRUSTEE | | TRUSTEE FEE - PLAN RECEIPT | | $34.65 |
| 2/1/2015 | | CHAPTER 13 TRUSTEE | | TRUSTEE FEE - INITIAL CONVERSION | | $34.65 |
| 1/14/2015 | 1 | BSI Financial Services, Inc. | 925959 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $395.23 |
| 1/14/2015 | 2 | BMW Financial Services NA, LLC | 926141 | INTEREST - MONTHLY DISBURSEMENTS | | $6.28 |
| 1/14/2015 | 2 | BMW Financial Services NA, LLC | 926141 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $129.38 |
| 1/14/2015 | 3 | Marriot Vacation Club | 926596 | INTEREST - MONTHLY DISBURSEMENTS | | $1.48 |
| 1/14/2015 | 3 | Marriot Vacation Club | 926596 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $28.28 |
| 1/14/2015 | 5 | FRANCHISE TAX BOARD | 926423 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $61.98 |
| 1/14/2015 | 6 | INTERNAL REVENUE SERVICE | 925622 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $72.24 |
| 1/14/2015 | | CHAPTER 13 TRUSTEE | 926217 | TRUSTEE FEE - MONTHLY DISBURSEMENTS | | $34.64 |
| 1/9/2015 | | | 541302 | CASHIER'S CHK FROM DEBTOR | $729.50 | |
| 12/16/2014 | 1 | | 924237 | | | $395.28 |

Exhibit #2 cont'd

63

| | | | | | | |
|---|---|---|---|---|---|---|
| | BSI Financial Services, Inc. | | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | | |
| 12/16/2014 | 2 | BMW Financial Services NA, LLC | 924446 | INTEREST - MONTHLY DISBURSEMENTS | | $6.74 |
| 12/16/2014 | 2 | BMW Financial Services NA, LLC | 924446 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $128.85 |
| 12/16/2014 | 3 | Marriot Vacation Club | 924956 | INTEREST - MONTHLY DISBURSEMENTS | | $1.57 |
| 12/16/2014 | 3 | Marriot Vacation Club | 924956 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $28.17 |
| 12/16/2014 | 5 | FRANCHISE TAX BOARD | 924759 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $61.99 |
| 12/16/2014 | 6 | INTERNAL REVENUE SERVICE | 923809 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $72.24 |
| 12/16/2014 | | CHAPTER 13 TRUSTEE | 924526 | TRUSTEE FEE - MONTHLY DISBURSEMENTS | | $34.65 |
| 12/15/2014 | | | 535972 | CASHIER'S CHK FROM DEBTOR | $729.50 | |
| 11/19/2014 | 1 | BSI Financial Services, Inc. | 922077 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $395.36 |
| 11/19/2014 | 2 | BMW Financial Services NA, LLC | 922286 | INTEREST - MONTHLY DISBURSEMENTS | | $7.19 |
| 11/19/2014 | 2 | BMW Financial Services NA, LLC | 922286 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $128.33 |
| 11/19/2014 | 3 | Marriot Vacation Club | 922882 | INTEREST - MONTHLY DISBURSEMENTS | | $1.67 |
| 11/19/2014 | 3 | Marriot Vacation Club | 922882 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $28.05 |
| 11/19/2014 | 5 | FRANCHISE TAX BOARD | 922649 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $62.00 |
| 11/19/2014 | 6 | INTERNAL REVENUE SERVICE | 921645 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $72.26 |
| 11/19/2014 | | CHAPTER 13 TRUSTEE | 922380 | TRUSTEE FEE - MONTHLY DISBURSEMENTS | | $34.65 |
| 11/13/2014 | | | 528780 | CASHIER'S CHK FROM DEBTOR | $729.50 | |
| 10/16/2014 | | | 522263 | CASHIER'S CHK FROM DEBTOR | $729.50 | |
| 10/15/2014 | 1 | BSI Financial Services, Inc. | 919988 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $395.42 |
| 10/15/2014 | 2 | BMW Financial Services NA, LLC | 920198 | INTEREST - MONTHLY DISBURSEMENTS | | $7.65 |
| 10/15/2014 | 2 | BMW Financial Services NA, LLC | 920198 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $127.78 |
| 10/15/2014 | 3 | Marriot Vacation Club | 920807 | INTEREST - MONTHLY DISBURSEMENTS | | $1.77 |
| 10/15/2014 | 3 | Marriot Vacation Club | 920807 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $27.94 |
| 10/15/2014 | 5 | FRANCHISE TAX BOARD | 920569 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $62.01 |

64

| Date | No. | Creditor | Check No. | Description | Received | Amount |
|---|---|---|---|---|---|---|
| 10/15/2014 | 6 | INTERNAL REVENUE SERVICE | 919526 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $72.27 |
| 10/15/2014 | | CHAPTER 13 TRUSTEE | 920292 | TRUSTEE FEE - MONTHLY DISBURSEMENTS | | $34.65 |
| 9/12/2014 | | | 515206 | CASHIER'S CHK FROM DEBTOR | $729.50 | |
| 9/9/2014 | 1 | Carrington Mortgage Services, LLC | 918428 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $395.52 |
| 9/9/2014 | 2 | BMW Financial Services NA, LLC | 918369 | INTEREST - MONTHLY DISBURSEMENTS | | $8.10 |
| 9/9/2014 | 2 | BMW Financial Services NA, LLC | 918369 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $127.24 |
| 9/9/2014 | 3 | Marriot Vacation Club | 918819 | INTEREST - MONTHLY DISBURSEMENTS | | $1.87 |
| 9/9/2014 | 3 | Marriot Vacation Club | 918819 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $27.82 |
| 9/9/2014 | 5 | FRANCHISE TAX BOARD | 918663 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $62.03 |
| 9/9/2014 | 6 | INTERNAL REVENUE SERVICE | 917896 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $72.29 |
| 9/9/2014 | | CHAPTER 13 TRUSTEE | 918448 | TRUSTEE FEE - MONTHLY DISBURSEMENTS | | $34.64 |
| 8/20/2014 | 1 | Carrington Mortgage Services, LLC | 916589 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $395.61 |
| 8/20/2014 | 2 | BMW Financial Services NA, LLC | 916513 | INTEREST - MONTHLY DISBURSEMENTS | | $8.55 |
| 8/20/2014 | 2 | BMW Financial Services NA, LLC | 916513 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $126.67 |
| 8/20/2014 | 3 | Marriot Vacation Club | 917118 | INTEREST - MONTHLY DISBURSEMENTS | | $1.97 |
| 8/20/2014 | 3 | Marriot Vacation Club | 917118 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $27.69 |
| 8/20/2014 | 5 | FRANCHISE TAX BOARD | 916900 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $62.04 |
| 8/20/2014 | 6 | INTERNAL REVENUE SERVICE | 915907 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $72.31 |
| 8/20/2014 | | CHAPTER 13 TRUSTEE | 916616 | TRUSTEE FEE - MONTHLY DISBURSEMENTS | | $34.65 |
| 8/12/2014 | | | 508430 | CASHIER'S CHK FROM DEBTOR | $729.50 | |
| 7/23/2014 | 0 | RICHARD MARK GARBER | 914847 | ATTORNEY FEE - MONTHLY DISBURSEMENTS | | $113.38 |
| 7/23/2014 | 1 | Carrington Mortgage Services, LLC | 914504 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $331.16 |
| 7/23/2014 | 2 | BMW Financial Services NA, LLC | 914424 | INTEREST - MONTHLY DISBURSEMENTS | | $26.55 |
| 7/23/2014 | 2 | BMW Financial Services NA, LLC | 914424 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $86.49 |
| 7/23/2014 | 3 | Marriot Vacation Club | 915073 | INTEREST - MONTHLY DISBURSEMENTS | | $6.12 |

65

| Date | | Name | Check # | Description | | |
|---|---|---|---|---|---|---|
| 7/23/2014 | 3 | Marriot Vacation Club | 915073 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $18.68 |
| 7/23/2014 | 5 | FRANCHISE TAX BOARD | 914831 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $51.94 |
| 7/23/2014 | 6 | INTERNAL REVENUE SERVICE | 913790 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $60.53 |
| 7/23/2014 | | CHAPTER 13 TRUSTEE | 914527 | TRUSTEE FEE - MONTHLY DISBURSEMENTS | | $34.65 |
| 7/14/2014 | | | 502873 | CASHIER'S CHK FROM DEBTOR | $729.50 | |
| 6/18/2014 | 0 | RICHARD MARK GARBER | 912683 | ATTORNEY FEE - MONTHLY DISBURSEMENTS | | $694.85 |
| 6/18/2014 | | CHAPTER 13 TRUSTEE | 912373 | TRUSTEE FEE - MONTHLY DISBURSEMENTS | | $34.65 |
| 6/11/2014 | | | 496025 | CASHIER'S CHK FROM DEBTOR | $729.50 | |
| 5/14/2014 | | | 490465 | CASHIER'S CHK FROM DEBTOR | $729.50 | |
| 5/14/2014 | 0 | RICHARD MARK GARBER | 910542 | ATTORNEY FEE - MONTHLY DISBURSEMENTS | | $694.85 |
| 5/14/2014 | | CHAPTER 13 TRUSTEE | 910250 | TRUSTEE FEE - MONTHLY DISBURSEMENTS | | $34.65 |
| 4/16/2014 | 1 | Carrington Mortgage Services, LLC | 908032 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $396.00 |
| 4/16/2014 | 2 | BMW Financial Services NA, LLC | 907945 | INTEREST - MONTHLY DISBURSEMENTS | | $9.30 |
| 4/16/2014 | 2 | BMW Financial Services NA, LLC | 907945 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $125.50 |
| 4/16/2014 | 3 | Marriot Vacation Club | 908625 | INTEREST - MONTHLY DISBURSEMENTS | | $2.13 |
| 4/16/2014 | 3 | Marriot Vacation Club | 908625 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $27.44 |
| 4/16/2014 | 5 | FRANCHISE TAX BOARD | 908368 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $62.11 |
| 4/16/2014 | 6 | INTERNAL REVENUE SERVICE | 907329 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $72.38 |
| 4/16/2014 | | CHAPTER 13 TRUSTEE | 908051 | TRUSTEE FEE - MONTHLY DISBURSEMENTS | | $34.65 |
| 4/15/2014 | | | 483961 | CASHIER'S CHK FROM DEBTOR | $729.50 | |
| 3/19/2014 | 1 | Carrington Mortgage Services, LLC | 905742 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $478.76 |
| 3/19/2014 | 2 | BMW Financial Services NA, LLC | 905662 | INTEREST - MONTHLY DISBURSEMENTS | | $9.84 |
| 3/19/2014 | 2 | BMW Financial Services NA, LLC | 905662 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $153.16 |
| 3/19/2014 | 3 | Marriot Vacation Club | 906365 | INTEREST - MONTHLY DISBURSEMENTS | | $2.25 |
| 3/19/2014 | 3 | Marriot Vacation Club | 906365 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $33.50 |
| 3/19/2014 | 5 | FRANCHISE TAX BOARD | 906100 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $75.08 |
| 3/19/2014 | 6 | | 905044 | | | $87.51 |

| | | INTERNAL REVENUE SERVICE | | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | |
|---|---|---|---|---|---|---|
| 3/19/2014 | | CHAPTER 13 TRUSTEE | 905768 | TRUSTEE FEE - MONTHLY DISBURSEMENTS | | $41.89 |
| 3/14/2014 | | | 477268 | CASHIER'S CHK FROM DEBTOR | $729.50 | |
| 2/19/2014 | | | 471099 | CASHIER'S CHK FROM DEBTOR | $882.00 | |
| 2/19/2014 | 1 | Carrington Mortgage Services, LLC | 903429 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $478.76 |
| 2/19/2014 | 2 | BMW Financial Services NA, LLC | 903343 | INTEREST - MONTHLY DISBURSEMENTS | | $10.38 |
| 2/19/2014 | 2 | BMW Financial Services NA, LLC | 903343 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $152.63 |
| 2/19/2014 | 3 | Marriot Vacation Club | 904071 | INTEREST - MONTHLY DISBURSEMENTS | | $2.37 |
| 2/19/2014 | 3 | Marriot Vacation Club | 904071 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $33.39 |
| 2/19/2014 | 5 | FRANCHISE TAX BOARD | 903797 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $75.09 |
| 2/19/2014 | 6 | INTERNAL REVENUE SERVICE | 902712 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $87.50 |
| 2/19/2014 | | CHAPTER 13 TRUSTEE | 903457 | TRUSTEE FEE - MONTHLY DISBURSEMENTS | | $41.89 |
| 1/16/2014 | 1 | Carrington Mortgage Services, LLC | 901224 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $478.75 |
| 1/16/2014 | 2 | BMW Financial Services NA, LLC | 901149 | INTEREST - MONTHLY DISBURSEMENTS | | $10.92 |
| 1/16/2014 | 2 | BMW Financial Services NA, LLC | 901149 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $152.09 |
| 1/16/2014 | 3 | Marriot Vacation Club | 901813 | INTEREST - MONTHLY DISBURSEMENTS | | $2.49 |
| 1/16/2014 | 3 | Marriot Vacation Club | 901813 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $33.27 |
| 1/16/2014 | 5 | FRANCHISE TAX BOARD | 901557 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $75.08 |
| 1/16/2014 | 6 | INTERNAL REVENUE SERVICE | 900578 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $87.50 |
| 1/16/2014 | | CHAPTER 13 TRUSTEE | 901246 | TRUSTEE FEE - MONTHLY DISBURSEMENTS | | $41.89 |
| 1/10/2014 | | | 464272 | CASHIER'S CHK FROM DEBTOR | $882.00 | |
| 12/18/2013 | | | 458538 | CASHIER'S CHK FROM DEBTOR | $882.00 | |
| 12/18/2013 | 1 | Carrington Mortgage Services, LLC | 898924 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $478.76 |
| 12/18/2013 | 2 | BMW Financial Services NA, LLC | 898840 | INTEREST - MONTHLY DISBURSEMENTS | | $11.45 |
| 12/18/2013 | 2 | BMW Financial Services NA, LLC | 898840 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $151.55 |
| 12/18/2013 | 3 | Marriot Vacation Club | 899598 | INTEREST - MONTHLY DISBURSEMENTS | | $2.61 |

67

| Date | | Creditor | Check # | Description | | Amount |
|------|---|----------|---------|-------------|---|--------|
| 12/18/2013 | 3 | Marriot Vacation Club | 899598 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $33.15 |
| 12/18/2013 | 5 | FRANCHISE TAX BOARD | 899304 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $75.08 |
| 12/18/2013 | 6 | INTERNAL REVENUE SERVICE | 898237 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $87.51 |
| 12/18/2013 | | CHAPTER 13 TRUSTEE | 898952 | TRUSTEE FEE - MONTHLY DISBURSEMENTS | | $41.90 |
| 11/14/2013 | | | 452708 | CASHIER'S CHK FROM DEBTOR | $882.00 | |
| 11/14/2013 | 1 | Carrington Mortgage Services, LLC | 896614 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $478.81 |
| 11/14/2013 | 2 | BMW Financial Services NA, LLC | 896532 | INTEREST - MONTHLY DISBURSEMENTS | | $11.99 |
| 11/14/2013 | 2 | BMW Financial Services NA, LLC | 896532 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $150.96 |
| 11/14/2013 | 3 | Marriot Vacation Club | 897260 | INTEREST - MONTHLY DISBURSEMENTS | | $2.72 |
| 11/14/2013 | 3 | Marriot Vacation Club | 897260 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $33.02 |
| 11/14/2013 | 5 | FRANCHISE TAX BOARD | 896998 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $75.09 |
| 11/14/2013 | 6 | INTERNAL REVENUE SERVICE | 895954 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $87.51 |
| 11/14/2013 | | CHAPTER 13 TRUSTEE | 896639 | TRUSTEE FEE - MONTHLY DISBURSEMENTS | | $41.89 |
| 10/15/2013 | | | 446799 | CASHIER'S CHK FROM DEBTOR | $882.00 | |
| 10/10/2013 | 1 | Carrington Mortgage Services, LLC | 894200 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $478.91 |
| 10/10/2013 | 2 | BMW Financial Services NA, LLC | 894115 | INTEREST - MONTHLY DISBURSEMENTS | | $24.96 |
| 10/10/2013 | 2 | BMW Financial Services NA, LLC | 894115 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $137.89 |
| 10/10/2013 | 3 | Marriot Vacation Club | 894910 | INTEREST - MONTHLY DISBURSEMENTS | | $5.66 |
| 10/10/2013 | 3 | Marriot Vacation Club | 894910 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $30.06 |
| 10/10/2013 | 5 | FRANCHISE TAX BOARD | 894604 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $75.11 |
| 10/10/2013 | 6 | INTERNAL REVENUE SERVICE | 893518 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $87.53 |
| 10/10/2013 | | CHAPTER 13 TRUSTEE | 894227 | TRUSTEE FEE - MONTHLY DISBURSEMENTS | | $41.90 |
| 8/26/2013 | | | 434649 | CASHIER'S CHK FROM DEBTOR | $882.00 | |
| 8/14/2013 | 1 | Carrington Mortgage Services, LLC | 890415 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $481.56 |
| 8/14/2013 | 2 | BMW Financial Services NA, LLC | 890336 | INTEREST - MONTHLY DISBURSEMENTS | | $13.01 |

68

| Date | | Creditor | Check # | Description | | Amount |
|------|---|-----------|---------|-------------|---|--------|
| 8/14/2013 | 2 | BMW Financial Services NA, LLC | 890336 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $150.53 |
| 8/14/2013 | 3 | Marriot Vacation Club | 891109 | INTEREST - MONTHLY DISBURSEMENTS | | $2.95 |
| 8/14/2013 | 3 | Marriot Vacation Club | 891109 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $32.92 |
| 8/14/2013 | 5 | FRANCHISE TAX BOARD | 890812 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $75.52 |
| 8/14/2013 | 6 | INTERNAL REVENUE SERVICE | 889788 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $88.01 |
| 8/14/2013 | | CHAPTER 13 TRUSTEE | 890441 | TRUSTEE FEE - MONTHLY DISBURSEMENTS | | $37.48 |
| 7/17/2013 | 1 | Carrington Mortgage Services, LLC | 888149 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $481.54 |
| 7/17/2013 | 2 | BMW Financial Services NA, LLC | 888070 | INTEREST - MONTHLY DISBURSEMENTS | | $13.54 |
| 7/17/2013 | 2 | BMW Financial Services NA, LLC | 888070 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $150.03 |
| 7/17/2013 | 3 | Marriot Vacation Club | 888813 | INTEREST - MONTHLY DISBURSEMENTS | | $3.06 |
| 7/17/2013 | 3 | Marriot Vacation Club | 888813 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $32.82 |
| 7/17/2013 | 5 | FRANCHISE TAX BOARD | 888539 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $75.52 |
| 7/17/2013 | 6 | INTERNAL REVENUE SERVICE | 887545 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $88.01 |
| 7/17/2013 | | CHAPTER 13 TRUSTEE | 888172 | TRUSTEE FEE - MONTHLY DISBURSEMENTS | | $37.48 |
| 7/16/2013 | | | 428691 | CASHIER'S CHK FROM DEBTOR | $882.00 | |
| 6/19/2013 | 1 | Carrington Mortgage Services, LLC | 885868 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $481.50 |
| 6/19/2013 | 2 | BMW Financial Services NA, LLC | 885791 | INTEREST - MONTHLY DISBURSEMENTS | | $14.07 |
| 6/19/2013 | 2 | BMW Financial Services NA, LLC | 885791 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $149.56 |
| 6/19/2013 | 3 | Marriot Vacation Club | 886561 | INTEREST - MONTHLY DISBURSEMENTS | | $3.18 |
| 6/19/2013 | 3 | Marriot Vacation Club | 886561 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $32.70 |
| 6/19/2013 | 5 | FRANCHISE TAX BOARD | 886272 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $75.52 |
| 6/19/2013 | 6 | INTERNAL REVENUE SERVICE | 885255 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $88.01 |
| 6/19/2013 | | CHAPTER 13 TRUSTEE | 885898 | TRUSTEE FEE - MONTHLY DISBURSEMENTS | | $37.48 |
| 6/12/2013 | | | 421221 | CASHIER'S CHK FROM DEBTOR | $882.00 | |
| 5/22/2013 | 1 | | 883388 | | | $481.39 |

69

| | | | | | |
|---|---|---|---|---|---|
| | | Carrington Mortgage Services, LLC | | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | |
| 5/22/2013 | 2 | BMW Financial Services NA, LLC | 883300 | INTEREST - MONTHLY DISBURSEMENTS | $14.60 |
| 5/22/2013 | 2 | BMW Financial Services NA, LLC | 883300 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | $149.17 |
| 5/22/2013 | 3 | Marriot Vacation Club | 884178 | INTEREST - MONTHLY DISBURSEMENTS | $3.29 |
| 5/22/2013 | 3 | Marriot Vacation Club | 884178 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | $32.58 |
| 5/22/2013 | 5 | FRANCHISE TAX BOARD | 883829 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | $75.49 |
| 5/22/2013 | 6 | INTERNAL REVENUE SERVICE | 882725 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | $87.98 |
| 5/22/2013 | | CHAPTER 13 TRUSTEE | 883411 | TRUSTEE FEE - MONTHLY DISBURSEMENTS | $37.48 |
| 5/14/2013 | | | 415713 | CASHIER'S CHK FROM DEBTOR | $882.00 | |
| 4/17/2013 | 1 | Carrington Mortgage Services, LLC | 880920 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | $481.07 |
| 4/17/2013 | 2 | BMW Financial Services NA, LLC | 880842 | INTEREST - MONTHLY DISBURSEMENTS | $15.13 |
| 4/17/2013 | 2 | BMW Financial Services NA, LLC | 880842 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | $149.08 |
| 4/17/2013 | 3 | Marriot Vacation Club | 881661 | INTEREST - MONTHLY DISBURSEMENTS | $3.41 |
| 4/17/2013 | 3 | Marriot Vacation Club | 881661 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | $32.46 |
| 4/17/2013 | 5 | FRANCHISE TAX BOARD | 881340 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | $75.45 |
| 4/17/2013 | 6 | INTERNAL REVENUE SERVICE | 880308 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | $87.93 |
| 4/17/2013 | | CHAPTER 13 TRUSTEE | 880943 | TRUSTEE FEE - MONTHLY DISBURSEMENTS | $37.47 |
| 4/10/2013 | | | 408759 | CASHIER'S CHK FROM DEBTOR | $882.00 | |
| 3/20/2013 | 1 | Carrington Mortgage Services, LLC | 878512 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | $480.12 |
| 3/20/2013 | 2 | BMW Financial Services NA, LLC | 878437 | INTEREST - MONTHLY DISBURSEMENTS | $15.66 |
| 3/20/2013 | 2 | BMW Financial Services NA, LLC | 878437 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | $149.89 |
| 3/20/2013 | 3 | Marriot Vacation Club | 879271 | INTEREST - MONTHLY DISBURSEMENTS | $3.52 |
| 3/20/2013 | 3 | Marriot Vacation Club | 879271 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | $32.28 |
| 3/20/2013 | 5 | FRANCHISE TAX BOARD | 878928 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | $75.30 |
| 3/20/2013 | 6 | | 877922 | | $87.75 |

70

| | | INTERNAL REVENUE SERVICE | | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | |
|---|---|---|---|---|---|---|
| 3/20/2013 | | CHAPTER 13 TRUSTEE | 878531 | TRUSTEE FEE - MONTHLY DISBURSEMENTS | | $37.49 |
| 3/13/2013 | | | 402321 | CASHIER'S CHK FROM DEBTOR | $882.00 | |
| 2/20/2013 | 1 | Carrington Mortgage Services, LLC | 876005 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $477.37 |
| 2/20/2013 | 2 | BMW Financial Services NA, LLC | 875933 | INTEREST - MONTHLY DISBURSEMENTS | | $16.20 |
| 2/20/2013 | 2 | BMW Financial Services NA, LLC | 875933 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $153.24 |
| 2/20/2013 | 3 | Marriot Vacation Club | 876797 | INTEREST - MONTHLY DISBURSEMENTS | | $3.64 |
| 2/20/2013 | 3 | Marriot Vacation Club | 876797 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $31.95 |
| 2/20/2013 | 5 | FRANCHISE TAX BOARD | 876445 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $74.86 |
| 2/20/2013 | 6 | INTERNAL REVENUE SERVICE | 875413 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $87.25 |
| 2/20/2013 | | CHAPTER 13 TRUSTEE | 876030 | TRUSTEE FEE - MONTHLY DISBURSEMENTS | | $37.48 |
| 2/13/2013 | | | 396228 | CASHIER'S CHK FROM DEBTOR | $882.00 | |
| 1/16/2013 | 1 | Carrington Mortgage Services, LLC | 873713 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $469.58 |
| 1/16/2013 | 2 | BMW Financial Services NA, LLC | 873646 | INTEREST - MONTHLY DISBURSEMENTS | | $16.78 |
| 1/16/2013 | 2 | BMW Financial Services NA, LLC | 873646 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $163.17 |
| 1/16/2013 | 3 | Marriot Vacation Club | 874446 | INTEREST - MONTHLY DISBURSEMENTS | | $3.75 |
| 1/16/2013 | 3 | Marriot Vacation Club | 874446 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $31.25 |
| 1/16/2013 | 5 | FRANCHISE TAX BOARD | 874115 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $73.65 |
| 1/16/2013 | 6 | INTERNAL REVENUE SERVICE | 873162 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $85.83 |
| 1/16/2013 | | CHAPTER 13 TRUSTEE | 873733 | TRUSTEE FEE - MONTHLY DISBURSEMENTS | | $37.45 |
| 1/11/2013 | | | 390305 | CASHIER'S CHK FROM DEBTOR | $882.00 | |
| 12/18/2012 | 0 | RICHARD MARK GARBER | 871659 | ATTORNEY FEE - MONTHLY DISBURSEMENTS | | $2,000.00 |
| 12/18/2012 | 1 | Bsi Financial Services | 871115 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $203.17 |
| 12/18/2012 | 2 | BMW Financial Services NA, LLC | 871109 | INTEREST - MONTHLY DISBURSEMENTS | | $67.49 |
| 12/18/2012 | 2 | BMW Financial Services NA, LLC | 871109 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $26.10 |
| 12/18/2012 | 3 | | 871997 | | | $3.79 |

71

| | | Marriot Vacation Club | | INTEREST - MONTHLY DISBURSEMENTS | | |
|---|---|---|---|---|---|---|
| 12/18/2012 | 3 | Marriot Vacation Club | 871997 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $11.33 |
| 12/18/2012 | 5 | FRANCHISE TAX BOARD | 871641 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $31.86 |
| 12/18/2012 | 6 | INTERNAL REVENUE SERVICE | 870585 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $37.13 |
| 12/18/2012 | | CHAPTER 13 TRUSTEE | 871202 | TRUSTEE FEE - MONTHLY DISBURSEMENTS | | $105.68 |
| 12/11/2012 | | | 383674 | CASHIER'S CHK FROM DEBTOR | $881.44 | |
| 11/15/2012 | | | 379197 | CASHIER'S CHK FROM DEBTOR | $867.15 | |
| 11/15/2012 | | | 375676 | CASHIER'S CHK FROM DEBTOR | $867.15 | |
| 11/14/2012 | 2 | BMW Financial Services NA, LLC | 868665 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $55.00 |
| 11/14/2012 | | CHAPTER 13 TRUSTEE | 868752 | TRUSTEE FEE - MONTHLY DISBURSEMENTS | | $2.44 |
| 10/17/2012 | 2 | BMW Financial Services NA, LLC | 866061 | AMOUNT DISBURSED TO CREDITOR - MONTHLY DISBURSEMENTS | | $55.00 |
| 10/17/2012 | | CHAPTER 13 TRUSTEE | 866165 | TRUSTEE FEE - MONTHLY DISBURSEMENTS | | $2.44 |
| 9/28/2012 | | | 368930 | CASHIER'S CHK FROM DEBTOR | $867.15 | |
| | | | | Totals: | $23,702.89 | $23,008.04 |

72



Zestimate*: $407,043
Rent Zestimate*: $2,211/mo
Est. Refi Payment
$1,490/mo
See current rates on Zillow
Sign Up: Free Equifax Credit Score!

**Travis Winn**
★★★★★ (7)
Recent sales
(818) 201-2670

👤 Your Name

📞 Phone

✉ Email

I own this home and would like a professional estimate at 11447 Delano St, North Hollywood, CA 91606.

Great NO HO Adjacent neighborhood. Great open floor plan with extra large park like back yard. You won't believe it. Super cute and ready.

**FACTS**
- Lot: 6,618 sqft
- Single Family
- Built in 1941
- Last sold: Aug 2001 for $180,000

**FEATURES**
- Deck

Contact Agent

More ⌄

County website    See data sources    Learn how to appear as the agent above

## Zestimate Details

Add owner estimate

Zestimate ❓
# $407,043
+$20,042  Last 30 days
$383K        $427K
Zestimate range

Rent Zestimate ❓
# $2,211/mo
-$5  Last 30 days
$1.8K        $2.5K
Zestimate range

Zestimate forecast
# $XXX,XXX 🔒 See Zestimate forecast
Create a free account
0  One year

Zestimate ▾                                     1 year   5 years   10 years

This home          ··
North Hollywood    ··
Los Angeles        ··

🔒

## Popularity on Zillow

If this home is listed on Zillow, it will reach the largest real estate network on the web.*

👁 **953 all-time views**
of this home (chart)

📈 **168 forecasted views of this home**
in the first 7 days after listing for sale
(1,643 views if listed for rent)

**Interested in selling this home?**
Post your home as Make Me Move, for sale, for rent, or contact an agent.

Exhibit #3

73

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

12652 Huston St., North Hollywood, CA 91607

A true and correct copy of the foregoing document entitled: **RESPONSE TO MOTION REGARDING THE AUTOMATIC STAY AND DECLARATION(S) IN SUPPORT** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (date) __02/25/2015__, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (date) __02/25/2015__, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

Michelle Ghidotti-Gonsalves, Attorney for Movant,  5120 East La Palma Ave., Suite 206, Anaheim Hills, CA 92807
Elizabeth Rojas, Chapter 13 Trustee, 15060 Ventura Blvd., Suite 240, Sherman Oaks, Ca 91403
Hon. Victoria Kaufman, U.S. Bankruptcy Judge, 21041 Burbank Blvd., Suite 354, Woodland Hills, CA 91367

☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (date) _____, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| 2/25/2015 | Keti Bicon | *Keti Bicon* |
| Date | Printed Name | Signature |

This form is optional.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2014                                    Page 4                                    **F 4001-1.RFS.RESPONSE**

# Mailing Information for Case 1:12-bk-17172-VK

## Electronic Mail Notice List

The following is the list of **parties** who are currently on the list to receive email notice/service for this case.

- **Michael W Aiken**    MAiken@NBSDefaultServices.com
- **Patrick K Bruso**    bruso005@umn.edu
- **Richard Mark Garber**    rickgarber@sbcglobal.net
- **Marian Garza**    ecfnotices@ascensioncapitalgroup.com
- **Michelle R Ghidotti**    mghidotti@ghidottilaw.com, ECFNotifications@ghidottilaw.com
- **Elizabeth (SV) F Rojas (TR)**    cacb_ecf_sv@ch13wla.com
- **United States Trustee (SV)**    ustpregion16.wh.ecf@usdoj.gov

## Manual Notice List

The following is the list of **parties** who are **not** on the list to receive email notice/service for this case (who therefore require manual noticing/service). You may wish to use your mouse to select and copy this list into your word processing program in order to create notices or labels for these recipients.

**LVNV Funding LLC**
c/o Resurgent Capital Services
P.O. Box 10587
Greenville, SC 29603-0587

## Creditor List

Click the link above to produce a complete list of **creditors** only.

## List of Creditors

Click on the link above to produce a list of **all** creditors and **all** parties in the case. User may sort in columns or raw data format.